**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF ARKANSAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **MP Productions LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **74-3033586** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **6700 Allied Way**<br>**Little Rock, AR 72209**<br>Number, Street, City, State & ZIP Code | **8 Carriage Creek Drive**<br>**Little Rock, AR 72211**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Pulaski**<br>County | Location of principal assets, if different from principal place of business<br>**6700 Allied Way Little Rock, AR 72207**<br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)   **www.mpprod.com**

6. Type of debtor

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | MP Productions LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

7139

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

| Debtor | MP Productions LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | | Case number, if known | |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor  **MP Productions LLC**  Case number (*if known*)
Name

☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

Debtor  **MP Productions LLC**                                    Case number (*if known*) _____
_____
Name

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 17, 2025**
                       MM / DD / YYYY

**X** **/s/ Jordan Mike Pope**                         **Jordan Mike Pope**
_____        _____
Signature of authorized representative of debtor      Printed name

Title   **President**
_____

**18. Signature of attorney**

**X** **/s/ Kevin P. Keech**                       Date   **January 17, 2025**
_____                      _____
Signature of attorney for debtor                        MM / DD / YYYY

**Kevin P. Keech 98147**
_____
Printed name

**Keech Law Firm, PA**
_____
Firm name

**POB 194**
**Amity, AR 71921**
_____
Number, Street, City, State & ZIP Code

Contact phone   **501 221 3200**      Email address   **kkeech@keechlawfirm.com**

**98147 AR**
_____
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **MP Productions LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 17, 2025**      X */s/ Jordan Mike Pope*
                                   Signature of individual signing on behalf of debtor

                                     **Jordan Mike Pope**
                                     Printed name

                                     **President**
                                     Position or relationship to debtor

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **MP Productions LLC** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF ARKANSAS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204
### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Accident Fund Insurance Compan PO Box 734928 Chicago, IL 60673** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$1,009.16** |
| **Amex P.O. Box 981537 El Paso, TX 79998** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$152,766.82** |
| **Atomic Rental Inc 10 Wynfield Dr Lititz, PA 17543** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$9,037.14** |
| **Comcast Cable PO Box 71211 Charlotte, NC 28272** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$1,285.32** |
| **Dept of Finance and Admin PO Box 9941 Little Rock, AR 72203** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational - Is this sales tax??** | | | | **$8,498.00** |

Debtor   **MP Productions LLC**                                    Case number *(if known)*
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Emerald Carpets PO Box 1625 Dalton, GA 30722** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$3,667.67** |
| **Health Advantage PO Box 3592 Little Rock, AR 72203** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$3,635.87** |
| **IPFS Corporation P.O. Box 730223 Dallas, TX 75373** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$6,708.52** |
| **Little Rock Stage Group PO Box 848 Mabelvale, AR 72103** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$31,767.23** |
| **Nationwide Video 28455 Automation Blvd Wixom, MI 48393** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$15,324.76** |
| **NuMSP LLC PO Box 9022 Fargo, ND 58106** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$6,968.15** |
| **Penske Truck Leasing P.O. Box 802577 Chicago, IL 60680-2577** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$48,565.61** |

Debtor **MP Productions LLC**                                      Case number *(if known)* _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Pulaski County Treasurer P.O. Box 430 Little Rock, AR 72203** | | **2023 Personal Property Tax** | | | | **$20,293.20** |
| **Pulaski County Treasurer P.O. Box 430 Little Rock, AR 72203** | | **Estimated 2024 Personal Property Tax** | | | | **$18,000.00** |
| **Rasco Winter And Associates 100 River Bluff Dr Ste 200 Little Rock, AR 72202** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$18,600.00** |
| **Rhino Staging PO Box 1678 Tempe, AZ 85280** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$2,991.18** |
| **Road Tour Inst Rentals 6700 Allied Way Little Rock, AR 72207** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$5,400.00** |
| **Stewart Clark Inc PO Box 55267 Little Rock, AR 72215** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$1,575.00** |
| **TDS IT LR LLC PO Box 790448 Saint Louis, MO 63179** | | **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational** | | | | **$2,048.82** |
| **United States Small Business Administration c/o Isabel Guzman 409 Third St SW Washington, DC 20416** | | **See Attached List and Wooley Valuation** | **Contingent Unliquidated Disputed** | **$2,000,000.00** | **$490,000.00** | **$1,860,000.00** |

**Fill in this information to identify the case:**

Debtor name   **MP Productions LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)

☐ Check if this is an
    amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                     12/15

| Part 1: | Summary of Assets |
|---------|-------------------|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................................................   $                0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................   $        490,000.00

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................................   $        490,000.00

| Part 2: | Summary of Liabilities |
|---------|------------------------|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................   $      2,351,500.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $          46,791.20

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................   +$        318,176.56

4. **Total liabilities** .................................................................................................................
   Lines 2 + 3a + 3b                                                                                      $      2,716,467.76

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **MP Productions LLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF ARKANSAS |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☑ No. Go to Part 2.
☐ Yes Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

Debtor   **MP Productions LLC**                          Case number *(If known)* _____
         Name

☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No.  Go to Part 8.
☐ Yes Fill in the information below.

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **See Attached List and Wooley Valuation. These assets are included in B.50 for total value.** | Unknown | Liquidation | $0.00 |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>See Attached List and Wooley Valuation | Unknown | Liquidation | $490,000.00 |

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.                                      $490,000.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☑ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

| **Part 9:** | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No.  Go to Part 11.

Debtor   **MP Productions LLC**
Name                                    Case number *(if known)*

☐ Yes Fill in the information below.

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor  **MP Productions LLC**
Name

Case number *(If known)* _____

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $490,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $490,000.00 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $490,000.00 |

| Dept | System | Bin/Box | Date | Qty | Model Name | Brand | Model # | Serial # | Cost | Total |
|------|--------|---------|------|-----|-----------|-------|---------|----------|------|-------|
| AUDIO | CPU | SUPPORT | 6.13 | 1 | IPAD | APPLE | MC979LL/A 16GB | | $400.00 | $400.00 |
| AUDIO | CPU | SUPPORT | 6.13 | 1 | IPAD | APPLE | MC979LL/A 16GB | | $400.00 | $400.00 |
| AUDIO | CPU | SYSTEM 1 | 1.16 | 1 | ASPIRE | ACER | E5-573G | NXMVRAAOO | $499.99 | $499.99 |
| AUDIO | CPU | SYSTEM 2 | 1.16 | 1 | ASPIRE | ACER | E5-573G | NXMVRAAOO | $499.99 | $499.99 |
| AUDIO | CPU | SYSTEM 3 | 1.16 | 1 | ASPIRE | ACER | E5-573G | NXMVRAAOO | $499.99 | $499.99 |
| AUDIO | CPU | WIRELESS 1 | 1.29.16 | 1 | ASPIRE | ACER | E5-573G | NXMVRAAOO | $499.99 | $499.99 |
| AUDIO | CPU | WIRELESS 2 | 1.29.16 | 1 | ASPIRE | ACER | E5-573G | NXMVRAAOO | $499.99 | $499.99 |
| AUDIO | CPU | SYSTEM 1 | 1.29.16 | 1 | ULTRA SLIM | LG | GP65NG60 | 509HLGD0777 | $26.89 | $26.89 |
| AUDIO | CPU | SYSTEM 2 | 1.29.16 | 1 | ULTRA SLIM | LG | GP65NG60 | 510HLZT1098 | $26.89 | $26.89 |
| AUDIO | GETMO | SUPPORT | 2.29.16 | 1 | SCARLETT 6 | FOCUSRITE | 1530100823 | S66523905100 | $249.99 | $249.99 |
| AUDIO | VERTEC | SPEAKERS | | 50 | MIDSIZE LINE | JBL | VT4888 | | $3,790.00 | $189,500.00 |
| AUDIO | VERTEC | SPEAKERS | 5.07 | 16 | MIDSIZE LINE | JBL | VT4888 | | $3,660.25 | $58,564.00 |
| AUDIO | VERTEC | SPEAKERS | 8.10 | 30 | MIDSIZE LINE | JBL | VT4888 | | $3,908.00 | $117,240.00 |
| AUDIO | VERTEC | SPEAKERS | | 12 | MIDSIZE SUB | JBL | VT4882 | | $2,394.00 | $28,728.00 |
| AUDIO | VERTEC | FLY BAR | | 8 | ARRAY FRAM | JBL | VT4888-AF | | $1,630.00 | $13,040.00 |
| AUDIO | | FLY BAR | 8.10 | 4 | ARRAY FRAM | JBL | VT4888-AF | | $1,598.00 | $6,392.00 |
| AUDIO | VERTEC | FLY BAR | | 4 | ARRAY FRAM | JBL | VT4888-SF | | $965.00 | $3,860.00 |
| AUDIO | VERTEC | SUPPORT | | 96 | DOLLY/COVE | JBL | VT4888-ACC | | $312.00 | $29,952.00 |
| AUDIO | VERTEC | SUPPORT | | 12 | DOLLY/COVE | JBL | VT4882-ACC | | $398.00 | $4,776.00 |
| AUDIO | VERTEC | SUPPORT | | 2 | MECH. SPAR | JBL | VT4888-MSP | | $558.00 | $1,116.00 |
| AUDIO | VERTEC | SUPPORT | | 2 | ACOUST. SP | JBL | VT4888-ASP | | $2,162.00 | $4,324.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18122 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18123 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18124 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18125 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18126 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18115 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-19001 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18976 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18979 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18978 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18975 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18900 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18622 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18626 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18623 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | | 1 | LINE ARRAY | JBL | URX932LA | PO423-18624 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22674 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22668 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22673 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22667 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22676 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO-423-22671 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22678 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22672 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22677 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22669 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22675 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 1.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-22670 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25779 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25337 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25238 | $1,484.00 | $1,484.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25233 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25236 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25235 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | PO423-25234 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 9.09 | 1 | LINE ARRAY | JBL | URX932LA | TP0844-20365 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 9.09 | 1 | LINE ARRAY | JBL | URX932LA | TP0844-20368 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 9.09 | 1 | LINE ARRAY | JBL | URX932LA | TP0844-20360 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 9.09 | 1 | LINE ARRAY | JBL | URX932LA | TP0844-20369 | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 8.10 | 1 | LINE ARRAY | JBL | URX932LA | PO844-25031 | $1,356.00 | $1,356.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 6.07 | 1 | LINE ARRAY | JBL | URX932LA | | $1,484.00 | $1,484.00 |
| AUDIO | VRX | | 4.11 | 1 | LINE ARRAY | JBL | VRX932LA-1 | PO84428670 | $1,595.00 | $1,595.00 |
| AUDIO | VRX | | 4.11 | 1 | LINE ARRAY | JBL | VRX932LA-1 | PO84428694 | $1,595.00 | $1,595.00 |
| AUDIO | VRX | | 4.11 | 1 | LINE ARRAY | JBL | VRX932LA-1 | PO84428683 | $1,595.00 | $1,595.00 |
| AUDIO | VRX | | 4.11 | 1 | LINE ARRAY | JBL | VRX932LA-1 | PO84428692 | $1,595.00 | $1,595.00 |
| AUDIO | VRX | | 4.11 | 1 | LINE ARRAY | JBL | VRX932LA-1 | PO84428691 | $1,595.00 | $1,595.00 |
| AUDIO | VRX | | 4.11 | 1 | LINE ARRAY | JBL | VRX932LA-1 | PO84428690 | $1,595.00 | $1,595.00 |
| AUDIO | VRX | | | 24 | ARRAY FRAM | JBL | URX-AF | | $555.00 | $13,320.00 |
| AUDIO | VRX | SUPPORT | 3.08 | 1 | SUB | JBL | VRX918S | PO421-14850 | $800.00 | $800.00 |
| AUDIO | VRX | SPEAKERS | 3.08 | 1 | SUB | JBL | VRX918S | PO421-14851 | $800.00 | $800.00 |
| AUDIO | VRX | | 3.08 | 1 | SUB | JBL | VRX918S | PO421-14852 | $800.00 | $800.00 |
| AUDIO | VRX | | 3.08 | 1 | SUB | JBL | VRX918S | PO421-14853 | $800.00 | $800.00 |
| AUDIO | | POLE MOUN | 3.08 | 4 | SUB | JBL | SS4-BK | | $100.00 | $400.00 |
| AUDIO | VERTEC | SUPPORT | | 8 | INCLINOMET | AUDIO ANAL | 99-5147 | | $295.00 | $2,360.00 |
| AUDIO | VERTEC | SUPPORT | | 4 | INCLINOMET | AUDIO ANAL | 99-5148 | | $135.00 | $540.00 |
| | | | | | | | | | | |
| AUDIO | AMP | SHELF | 4.23.19 | 1 | IT-HD-12000 | CROWN | | | $2,400.00 | $2,400.00 |
| AUDIO | AMP | SHELF | 4.23.19 | 1 | IT-HD-12000 | CROWN | | | $2,400.00 | $2,400.00 |
| AUDIO | AMP | SHELF | 4.23.19 | 1 | IT-HD-12000 | CROWN | | | $2,400.00 | $2,400.00 |
| AUDIO | AMP | SHELF | 4.23.19 | 1 | IT-HD-12000 | CROWN | | | $2,400.00 | $2,400.00 |
| AUDIO | AMP | SHELF | 4.23.19 | 1 | IT-HD-12000 | CROWN | | | $2,400.00 | $2,400.00 |
| AUDIO | AMP | SHELF | 4.23.19 | 1 | IT-HD-12000 | CROWN | | | $2,400.00 | $2,400.00 |
| | | | | | | | | | | |
| AUDIO | AMP RACK | IT-1 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492624 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492612 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492302 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492587 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0373 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-2 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492578 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001172464 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492575 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001172118 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0344 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-3 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492626 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492623 | $2,753.00 | $2,753.00 |

| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492611 | $2,753.00 | $2,753.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492580 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0344 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-4 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492595 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492618 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492607 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492492 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0344 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-5 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492583 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001270484 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001172376 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001347173 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0340 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-6 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492629 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492593 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492622 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492617 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0340 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-7 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492614 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000494057 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492610 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492633 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0340 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-8 | | 1 | ROAD CASE/ | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001523876 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001523910 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001523921 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001523908 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0340 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-9 | | 1 | ROAD CASE/RED | | 12RU | | | |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 5119 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001575925 | $2,753.00 | $2,753.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | | $72.00 | $72.00 |
| AUDIO | AMP RACK | IT-10 | | 1 | ROQD CASE/RED | | 12RU | | | |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001338933 | | |
| | | | | 1 | AMPLIFIER | CROWN | IT 6000 | 7323 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 6000 | 8001575939 | $2,753.00 | $2,753.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NETWORK H | NETGEAR | JSF516 | | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-11 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632829 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632830 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632833 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632822 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 429 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | IDV2933P00A | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-12 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632827 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632823 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632840 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632841 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 430 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | IDV2933R00A | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-13 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTR | 21224-B/2 | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632846 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632843 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632852 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632850 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 427 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | IDY2933M00A | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-14 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTR | 21124-B/1 | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632831 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632821 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632832 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632824 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 428 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | IDV2933H00A | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-15 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTR | 21124A/2 | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632845 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632847 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632855 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632848 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 426 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | IDV2933L00A | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-16 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTR | 21124-A/1 | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632849 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632839 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632851 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001632844 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 425 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | IDV2933K00A | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-17 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746473 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746482 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746476 | $2,745.00 | $2,745.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746494 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 498 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | 1DV3053C001 | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-18 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746478 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746499 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746485 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746481 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 494 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | 1DV3053D001 | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-19 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746477 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746475 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746492 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746480 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 495 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | 1DV3053E001 | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-20 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746498 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746493 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746485 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746474 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 496 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | 1DV3053GOO | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-21 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001715625 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746513 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746506 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001746479 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 497 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | 1DV3053F001 | $72.00 | $72.00 |
| AUDIO | AMP RACK | ITHD-22 | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001744362 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001744360 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001715633 | $2,745.00 | $2,745.00 |
| | | | | 1 | AMPLIFIER | CROWN | XIT9000HD | 8001715636 | $2,745.00 | $2,745.00 |
| | | | | 1 | AC PANEL | MOTION LABS | | 499 | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | 1DV3053H001 | $72.00 | $72.00 |
| AUDIO | AMP RACK | IT-1 SUB | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492588 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000482585 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANE | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0340 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | IT-2 SUB | | 1 | ROAD CASE | OLYMPIC | 12 RU FASTPACK | | $1,030.00 | $1,030.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492627 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492620 | $2,753.00 | $2,753.00 |
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8000492596 | $2,753.00 | $2,753.00 |

| | | | | Qty | Item | Brand | Model | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 8001216459 | $2,753.00 | $2,753.00 |
| | | | | 1 | AC PANEL | MOTION LAB | 1100-3-MM-D8 | | $325.00 | $325.00 |
| | | | | 1 | IN/OUT PANEL | RAPCO | VERTEC PANEL 981504 | | $120.00 | $120.00 |
| | | | | 1 | NETWORK H | NETGEAR | JS5516  SR# JS1614CB0340 | | $73.00 | $73.00 |
| AUDIO | AMP RACK | XTi-1 | | 1 | ROAD CASE | MP | 12 RU FASTPACK | | | |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001410210 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001375851 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001365655 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001338934 | $725.00 | $725.00 |
| | | | | 1 | AC PANEL | MP | 10/3 | | | |
| AUDIO | AMP RACK | XTi-2 | | 1 | ROAD CASE | OSP | 12 RU FASTPACK | | | |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001365654 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001365532 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001317545 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001365540 | $725.00 | $725.00 |
| | | | | 1 | AC PANEL | MP | 10/3 | | | |
| AUDIO | AMP RACK | XTi-3 | | 1 | ROAD CASE | MP | 12 RU FASTPACK | | | |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001365663 | $725.00 | $725.00 |
| | | | | 1 | AMPLIFIER | CROWN | XTi 4000 | 8001365657 | $725.00 | $725.00 |
| | | | | 1 | AC PANEL | MP | 10/3 | | | |
| AUDIO | AMP RACK | IT4K-1 | | 1 | ROAD CASE | OSP | 12 RU FASTPACK | | | |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001527252 | $1,300.00 | $1,300.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001456878 | $1,300.00 | $1,300.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001241510 | $1,300.00 | $1,300.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001233485 | $1,300.00 | $1,300.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | | | |
| | | | | 1 | AC PANEL | MP | 10/5 | | | |
| AUDIO | AMP RACK | IT4K-2 | | 1 | ROAD CASE | OSP | 12 RU FASTPACK | | | |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001226575 | $1,300.00 | $1,300.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001297152 | $1,300.00 | $1,300.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8001236919 | $1,300.00 | $1,300.00 |
| | | | | 1 | AMPLIFIER | CROWN | IT 4000 | 8000488648 | $1,300.00 | $1,300.00 |
| | | | | 1 | NETWORK H | NETGEAR | JFS516 | | | |
| | | | | 1 | AC PANEL | MP | 10/5 | | | |
| AUDIO | LAKE | DRIVE/EQ RACK | | 1 | ROAD CASE | OLYMPIC | 8 RU SHOCKMOUNT | | $438.00 | $438.00 |
| | | | | 1 | DRAWER | OLYMPIC | LDI WORKBOX | | $1,649.00 | $1,649.00 |
| | | | | 1 | DRIVE | LAKE | PRO-26 LAKE 5750 | | $3,499.00 | $3,499.00 |
| | | | | 2 | EQUALIZER | LAKE | LAKE MESA Q 10117, 10130 | | $3,500.00 | $7,000.00 |
| | | | | 1 | PWR COND | FURMAN | PL-PLUS II | | $118.00 | $118.00 |
| | | | | 1 | COMPUTER | VIEWSONIC | V1250 TABLET COMPUTER | | $2,259.00 | $2,259.00 |
| | | | | 1 | WIRELESS A | CISCO AIRON | 1200  #FHK0752K13L | | $999.00 | $999.00 |
| | | | | 1 | CONTROLLE | LAKE | | | $250.00 | $250.00 |
| AUDIO | VERTEC | DA RACK | | 1 | ROAD CASE | OLYMPIC | 4 RU SHOCKMOUNT | | $362.00 | $362.00 |
| | | | | 2 | DDA | ATI GROUP | DDA1212-XLR | | $1,199.00 | $2,398.00 |
| | | | | 1 | PWR COND | FURMAN | PL-PLUS II | | $118.00 | $118.00 |
| AUDIO | VERTEC | DA RACK | | 1 | ROADCASE | OLYMPIC | 4 RU SHOCKMOUNT | | $362.00 | $362.00 |
| | | | | 2 | DDA | ATI GROUP | DDA1212-XLR | | $1,199.00 | $2,398.00 |
| | | | | 1 | PWR COND | FURMAN | PL-PLUS II | | $118.00 | $118.00 |
| AUDIO | | DA | 3.13 | 1 | DDA | ATI GROUP | DDA-212XLR | 81903 | $1,300.00 | $1,300.00 |
| | | | 3.13 | | DDA | ATI GROUP | DDA-212XLR | 81904 | $1,300.00 | $1,300.00 |
| AUDIO | FOH | VENUE 1 | 5.10 | 1 | DIGITAL CON | DIGIDESIGN | VENUE SC48 #2  SN# BDAI | | $18,300.00 | $18,300.00 |
| | | | 5.10 | 1 | ROAD CASE | DIGIDESIGN | MT SC48 CASE | | $1,595.00 | $1,595.00 |
| | | | 5.10 | 1 | OUTPUT CAR | DIGIDESIGN | X016 | | $1,820.00 | $1,820.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5.10 | 1 | LCD MONITO | HP | HP W1858 | CNC9461D32 | | |
| | | | 5.10 | 1 | KEYBOARD | LOGITECH | | 820-001268 | | |
| | | | 5.10 | 1 | MOUSE | LOGITECH | TRACKMAN WHEEL MOUSE | | | |
| | | | 5.10 | 1 | MOUSE | DYNEX | OPTICAL MOUSE | | | |
| AUDIO | FOH | VENUE 2 | 5.10 | 1 | DIGITAL CON | DIGIDESIGN | VENUE SC48 #1 | SN# BDAL | $18,300.00 | $18,300.00 |
| | | | 5.10 | 1 | ROAD CASE | DIGIDESIGN | MT SC48 CASE | | $1,595.00 | $1,595.00 |
| | | | 5.10 | 1 | OUTPUT CAR | DIGIDESIGN | X016 | | $1,820.00 | $1,820.00 |
| | | | 5.10 | 1 | LCD MONITO | HP | HP W1858 | CNC 91519XZ7 | | |
| | | | 5.10 | 1 | KEYBOARD | LOGITECH | | 630-000296 | | |
| | | | 5.10 | 1 | MOUSE | LOGITECH | TRACKMAN WHEEL MOUSE | | | |
| | | | 5.10 | 1 | MOUSE | DYNEX | OPTICAL MOUSE | | | |
| AUDIO | FOH | CONSOLE | | 1 | DIGITAL CON | | PM5D-RH | | $20,000.00 | $20,000.00 |
| | | | | 1 | ROAD CASE | SSI | PM5D CASE | | $1,550.00 | $1,550.00 |
| AUDIO | FOH | PSU | | 1 | POWER SUP | YAMAHA | PW800W | UCAKPO1007 | $2,610.00 | $2,610.00 |
| | | | | 1 | ROAD CASE | SSI | PW800 CASE | | $678.00 | $678.00 |
| AUDIO | FOH Black | CONSOLE | | 1 | DIGITAL CON | YAMAHA | PM5D-RH | | $20,000.00 | $20,000.00 |
| | | | | 1 | ROAD CASE | SSI | PM5D CASE | | $1,550.00 | $1,550.00 |
| AUDIO | FOH Black | PSU | | 1 | POWER SUP | YAMAHA | PW800W | UCAKPO1007 | $2,610.00 | $2,610.00 |
| | | | | 1 | ROAD CASE | SSI | PW800 CASE | | $678.00 | $678.00 |
| AUDIO | FOH | CONSOLE | 12.07 | 1 | DIGITAL CON | YAMAHA | M7CL48 | | $16,855.00 | $16,855.00 |
| | | | 12.07 | 1 | METET BRID | YAMAHA | M7CL | | $650.00 | $650.00 |
| AUDIO | FOH | CONSOLE | 8.06 | 1 | DIGITAL CON | YAMAHA | M7CL48 | | $16,500.00 | $16,500.00 |
| | | | 8.06 | 1 | METER BRID | YAMAHA | M7CL | | $625.00 | $625.00 |
| | | | 8.06 | 1 | ROAD CASE | | | | $1,975.00 | $1,975.00 |
| AUDIO | FOH | CONSOLE | 11.06 | 1 | DIGITAL CON | YAMAHA | M7CL32 | | $15,000.00 | $15,000.00 |
| | | | 11.06 | 1 | ROAD CASE | SPECTRUM | M7CL32CH | | $1,265.00 | $1,265.00 |
| AUDIO | FOH | CONSOLE | 6.06 | 1 | DIGITAL CON | YAMAHA | O1V96V2 | UCAMM01063 | $1,750.00 | $1,750.00 |
| | | | | 1 | INTERFACE | YAMAHA | 16CHANAES | | $450.00 | $450.00 |
| | | | | 1 | CABLE | YAMAHA | AES CABLE | | $125.00 | $125.00 |
| AUDIO | FOH | CONSOLE | 4.08 | 1 | DIGITAL CON | YAMAHA | 01v96 | UCAOH01113 | $1,750.00 | $1,750.00 |
| AUDIO | FOH | CONSOLE | 4.07 | 1 | DIGITAL CON | YAMAHA | LS932 | | $7,585.00 | $7,585.00 |
| | | | | 1 | ROAD CASE | ARMANDO | SPCLS932DH | | $575.00 | $575.00 |
| AUDIO | RED | FOH CONSOLE | | 1 | MIXER | YAMAHA | PM 4000/48CH | | $1,000.00 | $1,000.00 |
| AUDIO | GREY | FOH | | 1 | PSU | YAMAHA | PM4K PSU | | $200.00 | $400.00 |
| AUDIO | GREY | MON | | 1 | MIXER | YAMAHA | PM4000M | | $1,000.00 | $4,000.00 |
| | | | | 1 | PSU | YAMAHA | 4KM PSU | | $200.00 | $400.00 |
| | | | | 1 | SNAKE FAN- | MP | XLR/55/25' | | $500.00 | $500.00 |
| | | | | 1 | SNAKE FAN- | MP | XLR/55/25' | | $500.00 | $500.00 |
| | | | | 1 | ROAD CASE | MP | 840 | | $1,500.00 | $1,500.00 |
| AUDIO | | | | 6 | EASYTILT | TMB | EASYTILT | | $400.00 | $1,800.00 |
| AUDIO | VERTEC | SHELF | | 1 | AMPLIFIER | CROWN | I-TECH 6000 | 242996 | $2,753.00 | $2,753.00 |
| AUDIO | BLACK | FOH PLAYBACK/FX | | 1 | AC PANEL | FURMAN | PL PLUS | 2004039 | $120.00 | $120.00 |
| | | | | 1 | CD PLAYER | TASCAM | CD401 MK2 | 3016-964 | $550.00 | $550.00 |
| | | | | 1 | CD/CASSETT | TASCAM | CD-A500 | 520429 | $350.00 | $350.00 |
| AUDIO | BLACK | FOH WORK BOX | | 1 | HEADPHONE | SONY | MDR-7506 | | $100.00 | $100.00 |
| | | | | 1 | ROAD CASE | MP | 24X26 5dr. | | $1,000.00 | $1,000.00 |
| | | | | | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $0.00 |
| | | | | | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $0.00 |
| | | | | | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $0.00 |
| | | | | | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $0.00 |
| AUDIO | BLACK | SNAKE | | 1 | CABLE TRUN | MP | 22X45 | | $450.00 | $450.00 |
| | | | | 1 | SNAKE | MP | AMP/QL/55-325' | | $2,250.00 | $2,250.00 |
| AUDIO | ALPHA | SPEAKER CABINETS | | 18 | SPEAKER CA | MP | 1200 | 1201 | $1,000.00 | $18,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO | DELTA | SPEAKER CABINETS | 16 | SPEAKER CA | MP | 600 | 601 | $1,000.00 | $16,000.00 |
| AUDIO | DELTA | DELTA 2 AMP RACK | 1 | CROSSOVER | TDM | 24CX-4 | T0025342 | $400.00 | $400.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 224564 | $1,425.00 | $1,425.00 |
| | | | 1 | POWER AMP | CROWN | MA3600VZ | 647551 | $1,950.00 | $1,950.00 |
| | | | 1 | POWER AMP | CROWN | MA3600VZ | 641711 | $1,950.00 | $1,950.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | DOOR PANEL | MP | 9 RU 2/FAN, EP6 | | $200.00 | $200.00 |
| | | | 1 | SIGNAL PANL | MP | 2 RU XLR,9 PR I/O | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11sp POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | DELTA 3 | 1 | CROSSOVER | TDM | 24CX-3 | DCX12445 | $400.00 | $400.00 |
| | | | 1 | CROSSOVER | TDM | 24CX-3 | DCX11370 | $400.00 | $400.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 224377 | $1,425.00 | $1,425.00 |
| | | | 1 | POWER AMP | CROWN | MA 3600VZ | 641727 | $1,950.00 | $1,950.00 |
| | | | 1 | POWER AMP | CROWN | MA 3600VZ | 641332 | $1,950.00 | $1,950.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | DOOR PANEL | MP | 9 RU 2/FAN, EP6 | | $200.00 | $200.00 |
| | | | 1 | SIGNAL PANL | MP | 2 RU XLR,9 PR I/O | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11sp POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | DELTA 5 | 1 | CROSSOVER | TDM | 24CX-3 | DCX12088 | $400.00 | $400.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 226033 | $1,425.00 | $1,425.00 |
| | | | 1 | POWER AMP | CROWN | MA 3600VZ | 643064 | $1,950.00 | $1,950.00 |
| | | | 1 | POWER AMP | CROWN | MA 3600VZ | 647561 | $1,950.00 | $1,950.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | DOOR PANEL | MP | 9 RU 2/FAN, EP6 | | $200.00 | $200.00 |
| | | | 1 | SIGNAL PANL | MP | 2 RU XLR,9 PR I/O | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11sp POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | DELTA 6 | 1 | CROSSOVER | TDM | 24CX-3 | DCX12151 | $400.00 | $400.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 229113 | $1,425.00 | $1,425.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 223247 | $1,425.00 | $1,425.00 |
| | | | 1 | POWER AMP | CROWN | MA 3600VZ | 943066 | $1,950.00 | $1,950.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | DOOR PANEL | MP | 9 RU 2/FAN, EP6 | | $200.00 | $200.00 |
| | | | 1 | SIGNAL PANL | MP | 2 RU XLR,9 PR I/O | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11sp POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | FF 1 | 1 | POWER AMP | CROWN | MA 1200 | A309834 | $1,100.00 | $1,100.00 |
| | | | 1 | POWER AMP | CROWN | MA 1200 | A309955 | $1,100.00 | $1,100.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 223244 | $1,425.00 | $1,425.00 |
| | | | 1 | POWER AMP | CROWN | MA 2400 | 223248 | $1,425.00 | $1,425.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | DOOR PANEL | MP | 9 RU 2/FAN, EP6 | | $200.00 | $200.00 |
| | | | 1 | SIGNAL PANL | MP | 2 RU XLR, EP | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11sp POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | SUB 2 | 1 | POWER AMP | CROWN | MA 5002VZ | 406511 | $2,500.00 | $2,500.00 |
| | | | 1 | POWER AMP | CROWN | MA 5002VZ | 106765 | $2,500.00 | $2,500.00 |
| | | | 1 | POWER AMP | CROWN | XTi 4000 | 8001317567 | $725.00 | $725.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11 RU POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | | 1 | POWER AMP | CROWN | MA5002VZ | 106847-0052 | $2,500.00 | $2,500.00 |
| | | | 1 | POWER AMP | CROWN | MA5002VZ | 106840-0052 | $2,500.00 | $2,500.00 |
| | | | 1 | SIGNAL PANL | MP | 2 RU XLR, EP | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 11sp POP OFF | | $500.00 | $500.00 |
| AUDIO | AMP RACK | GREY | 1 | DIGITAL DEL | YAMAHA | D1030 | NZ01017 | $900.00 | $900.00 |
| | | | 1 | POWER AMP | CROWN | MA1200 | A309949 | $1,100.00 | $1,100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | POWER AMP | CROWN | MA3600VZ | 641650 | $1,475.00 | $1,475.00 |
| | | | 1 | ROAD CASE | MP | 10 RU POP OFF | | $400.00 | $400.00 |
| AUDIO | AUX | FOH GREY RACK | 1 | CD PLAYER | SONY | CDP-D11 | 302790 | $360.00 | $360.00 |
| | | | 1 | CD PLAYER | DENON | DN-C615 | 4031503900 | $350.00 | $350.00 |
| | | | 1 | ROAD CASE | MP | 8 RU POP OFF | | $300.00 | $300.00 |
| AUDIO | AUX | FOH GREY RACK | 1 | PWR CONDI | FURMAN | PL-8 | | $120.00 | $120.00 |
| AUDIO | AUX | FOH DA RACK 1 | 1 | PWR CONDI | FURMAN | PL-PLUS II | | $120.00 | $120.00 |
| | | | 1 | DIGITAL DA | ATI | DDA-212-XLR | 69315 | $1,119.00 | $1,119.00 |
| | | | 1 | DIGITAL DA | ATI | DDA-212-XLR | 69316 | $1,119.00 | $1,119.00 |
| | | | 1 | ROAD CASE | MP | 4 RU POP OFF | | $200.00 | $200.00 |
| AUDIO | AUX | FOH DA RACK 2 | 1 | PWR CONDI | FURMAN | PL-PLUS II | | $120.00 | $120.00 |
| | | | 1 | DIGITAL DA | ATI | DDA-212-XLR | 69317 | $1,119.00 | $1,119.00 |
| | | | 1 | DIGITAL DA | ATI | DDA-212-XLR | 69318 | $1,119.00 | $1,119.00 |
| | | | 1 | ROAD CASE | MP | 4 RU POP OFF | | $200.00 | $200.00 |
| AUDIO | EAW | SUBS | 1 | SPEAKER CA | EAW | SB1000z | 238284 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240887 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240889 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240891 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240893 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240895 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 241263 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 241301 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240886 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240888 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240890 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240892 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 240894 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 241256 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 241298 | $1,757.00 | $1,757.00 |
| | | | 1 | SPEAKER CA | EAW | SB1000z | 241302 | $1,757.00 | $1,757.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 405870 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 405861 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 405869 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 405868 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 405864 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 405865 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 404306 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 404307 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 402076 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 402065 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 402071 | $1,720.00 | $1,720.00 |
| | | 2.07 | 1 | SPEAKER CA | EAW | SB1000z | 402070 | $1,720.00 | $1,720.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 278179 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 278169 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 278170 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 278171 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 278172 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 278177 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 516067 | $1,200.00 | $1,200.00 |
| | | 6.09 | 1 | SPEAKER CA | EAW | SB1000z | 516068 | $1,200.00 | $1,200.00 |
| | | 2.07 | 36 | SPEAKER CO | EAW | CLOUD NINE | | $145.00 | $5,220.00 |
| | | 5.09 | 1 | SPEAKER CA | JBL | SRX728S | PO417-34579 | $1,094.00 | $1,094.00 |
| | | 5.09 | 1 | SPEAKER CA | JBL | SRX728S | PO417-34580 | $1,094.00 | $1,094.00 |

| | | | | Qty | Item | Brand | Model | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5.09 | 1 | SPEAKER CA | JBL | SRX728S | PO417-34581 | $1,094.00 | $1,094.00 |
| | | | 5.09 | 1 | SPEAKER CA | JBL | SRX728S | PO417-34582 | $1,094.00 | $1,094.00 |
| AUDIO | SYSTEM | | 10.28.18 | 1 | TIME CODE ( | Telcom Rese | T5010 | | | |
| AUDIO | EAW | FLY TRUNKS | | 4 | FLY CABLE T | MP | 33X46 ROAD CASE | | $400.00 | $1,600.00 |
| AUDIO | GREY | 10/5 TRUNK | | 12 | MISC 10/5 CA | MP | 10',20',50',100',300' | | | $2,000.00 |
| | | | | 2 | BREAKOUT E | | 10/5-STG PWR | | $120.00 | $240.00 |
| | | | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | GREY | ELVIS | | 1 | SNAKE | MP | ELVIS | | $2,500.00 | $2,500.00 |
| AUDIO | GREY | FEEDER | | 1 | CABLE TRUN | ANVIL | 22X30 | | $400.00 | $400.00 |
| | | | | 1 | AC FEEDER | MP | 2/0 x 4-50' | | $450.00 | $450.00 |
| | | | | 1 | AC FEEDER | MP | 2/0 x 4-100' | | $800.00 | $800.00 |
| | | | | 1 | AC FEEDER | MP | 2/0 x 4-TAILS | | $200.00 | $200.00 |
| | | | | 1 | ROADCASE | YAMAHA | PSU CASE | | $250.00 | $250.00 |
| | | | | 1 | SNAKE FAN-( | MP | XLR/55/25' | | $500.00 | $500.00 |
| AUDIO | GREY | FOH PLAYBACK | | 1 | CD PLAYER | DENON | DN-C615 | 3111502943 | $250.00 | $250.00 |
| | | | | 1 | CD PLAYER | SONY | CDP-D11 | 302516 | $360.00 | $360.00 |
| | | | | 1 | DAT PLAYER | PANASONIC | SV-3700 | AA/3DA13461 | $1,400.00 | $1,400.00 |
| | | | | 1 | DAT PLAYER | PANASONIC | SV-3700 | AA/1FA06910 | $1,400.00 | $1,400.00 |
| | | | | 1 | DUAL CASSE | DENON | DN-770R | 4091503845 | $300.00 | $300.00 |
| | | | | 1 | PWR CONDI | ETA | PD8L | | $100.00 | $100.00 |
| | | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | | 1 | SNAKE PANE | MP | 24PR. BLOCK | | $50.00 | $50.00 |
| | | | | 1 | ROAD CASE | MP | 17 RU PULLOVER W/CASTE | | $700.00 | $700.00 |
| AUDIO | GREY | FOH PSU | | 1 | POWER SUP | CLEAR COM | PS-10K | 1252 | $500.00 | $500.00 |
| | | | | 1 | BELT PACK | CLEAR COM | MODEL 501 | A013268 | $200.00 | $200.00 |
| | | | | 1 | HEADPHONE | SONY | MDR-7506 | | $100.00 | $100.00 |
| | | | | 1 | ROAD CASE | MP | 24X26 5dr. | | $1,000.00 | $1,000.00 |
| | | | | 1 | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| | | | | 1 | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| | | | | 1 | TELEPHONE | TELEX | HANDSET | | $100.00 | $100.00 |
| AUDIO | GREY | HOUSE CABLE | | 8 | BIENERS/CLI | MP | BIENERS/CLIPS | | $25.00 | $200.00 |
| AUDIO | GREY | HOUSE CABLE | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | GREY | HOUSE CABLE | | 8 | DELTA STRA | MP | DELTA STRAP | | $50.00 | $400.00 |
| AUDIO | GREY | MIC CABLE | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | GREY | MON 1 | | 1 | CROSSOVER | TDM | 24CX-4 | DCX12091 | $400.00 | $400.00 |
| | | | | 1 | CROSSOVER | TDM | 24CX-4 | | $400.00 | $400.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 288907 | $800.00 | $800.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | A293127 | $800.00 | $800.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | A293129 | $800.00 | $800.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 641653 | $1,300.00 | $1,300.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 641317 | $1,300.00 | $1,300.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 643068 | $1,300.00 | $1,300.00 |
| | | | | 1 | XLR I/O | MP | 2 RU | | $100.00 | $100.00 |
| | | | | 2 | EP PANEL | MP | 2 RU | | $100.00 | $200.00 |
| | | | | 1 | ROAD CASE | MP | 17sp PULLOVER | | $700.00 | $700.00 |
| | | | | 1 | AC PANEL | MP | 2sp/1-20a/8-15a | | $100.00 | $100.00 |
| AUDIO | GREY | MON 2 | | 1 | CROSSOVER | TDM | 24CX-4 | DCX12092 | $400.00 | $400.00 |
| | | | | 1 | CROSSOVER | TDM | 24CX-4 | | $400.00 | $400.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 288209 | $800.00 | $800.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 282682 | $800.00 | $800.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 288906 | $800.00 | $800.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | A676695 | $1,300.00 | $1,300.00 |
| | | | | 1 | POWER AMP | CROWN | MACRO TECH | 641567 | $1,300.00 | $1,300.00 |

| | | | Qty | Item | Mfr | Model | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | POWER AMP | CROWN | MACRO TECH | 641608 | $1,300.00 | $1,300.00 |
| | | | 1 | ROAD CASE | MP | 17sp PULLOVER | | $700.00 | $700.00 |
| | | | 1 | AC PANEL | MP | 2sp/1-20a/8-15a | | $100.00 | $100.00 |
| | | | 1 | XLR I/O | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | EP PANEL | MP | 2 RU | | $100.00 | $100.00 |
| AUDIO | GREY | MON CABLE | 1 | CABLE TRUNK | MP | 22X40 | | $400.00 | $400.00 |
| | | | 1 | SNAKE FAN-O | MP | XLR/55/25' | | $500.00 | $500.00 |
| | | | 1 | ROAD CASE | MP | 10 RU POP OFF | | $400.00 | $400.00 |
| AUDIO | GREY | MON WORK BOX | 1 | BELT PACK | CLEAR COM | MODEL 501 | A003909 | $200.00 | $200.00 |
| | | | 1 | BELT PACK | CLEAR COM | MODEL 501 | A064654 | $200.00 | $200.00 |
| | | | 1 | HEAD SET | TELEX | PH-8 | | $100.00 | $100.00 |
| | | | 1 | ROAD CASE | MP | 22X48W | | $1,500.00 | $1,500.00 |
| | | | 1 | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| | | | 1 | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| AUDIO | GREY | PD-AUDIO | 1 | AC POWER D | MP | 200/24/3 PHASE | | $1,000.00 | $1,000.00 |
| AUDIO | GREY | POWER CABLE | 1 | CABLE TRUNK | MP | 22X40 | | $400.00 | $400.00 |
| | | | 20 | MISC 10/3 CA | MP | 5',10',20',30',50',100' | | | $2,000.00 |
| | | | 10 | AC YELLOW | MP | 10/3 20a/4-15a | | $60.00 | $600.00 |
| AUDIO | GREY | SNAKE | 1 | CABLE TRUNK | MP | 22X45 | | $450.00 | $450.00 |
| | | | 1 | SNAKE | MP | AMP/QL/55-300' | | $2,000.00 | $2,000.00 |
| AUDIO | GREY | STANDS | 1 | ROAD CASE | MP | 22X48S | | $750.00 | $750.00 |
| AUDIO | GREY | | 1 | INPUT PANEL | MP | 02sp/G2F | IP010001 | $400.00 | $400.00 |
| AUDIO | GREY | | 1 | OUTPUT PAN | MP | 08sp/04-EP4N | OP060001 | $150.00 | $150.00 |
| AUDIO | MAROON | CABLE TRUNK | 12 | MISC. 10/5 CA | MP | 10',20',50',100' | | | $2,000.00 |
| | | | 2 | BREAKOUT B | MP | 10/5-STG PWR | | $120.00 | $240.00 |
| | | | 1 | CABLE TRUNK | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | MAROON | ELVIS | 1 | SPLITTER | MP | ELVIS | | $3,500.00 | $3,500.00 |
| AUDIO | MAROON | CABLE TRUNK | 1 | CABLE TRUNK | ANVIL | 22X30 | | $400.00 | $400.00 |
| AUDIO | MAROON | CABLE TRUNK | 1 | AC FEEDER | MP | 2/0 x 4-50' | | $450.00 | $450.00 |
| | | | 1 | AC FEEDER | MP | 2/0 x 4-100' | | $800.00 | $800.00 |
| | | | 1 | AC FEEDER | MP | 2/0 x 4-TAILS | | $200.00 | $200.00 |
| AUDIO | MAROON | FOH PLAYBACK | 1 | PWR CONDI | FURMAN | PL-PLUS | | $120.00 | $120.00 |
| | | | 1 | CD PLAYER | DENON | DN-600F | 4071500236 | $250.00 | $250.00 |
| | | | 1 | CD PLAYER | DENON | DN-C615 | 3111502929 | $250.00 | $250.00 |
| | | | 1 | DAT PLAYER | PANASONIC | SV-3700 | AA1FA06041 | $1,400.00 | $1,400.00 |
| | | | 1 | DAT PLAYER | PANASONIC | SV-3700 | AA4EA18088 | $1,400.00 | $1,400.00 |
| | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | 1 | SNAKE PANE | MP | 2 RU 24PR | | $50.00 | $50.00 |
| | | | 1 | ROAD CASE | MP | 17 RU PULLOVER W/CASTE | | $700.00 | $700.00 |
| AUDIO | MAROON | FOH WORK BOX | 1 | ANALYZER | AUDIO CONT | SA-3050A | 13790 | $1,100.00 | $1,100.00 |
| | | | 1 | BELT PACK | CLEAR COM | RS-100A | | $350.00 | $350.00 |
| | | | 1 | BELT PACK | TECH. PROJ | BP-1 | | $200.00 | $200.00 |
| | | | 1 | HEAD SET | TECH. PROJ | SMH-210 | | $125.00 | $125.00 |
| | | | 1 | HEAD SET | TELEX | PH-2 | | $125.00 | $125.00 |
| | | | 1 | ROAD CASE | MP | 24X26 5dr. | | $1,000.00 | $1,000.00 |
| | | | 1 | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| | | | 1 | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| AUDIO | MAROON | MIC CABLE | 1 | CABLE TRUNK | ANVIL | 22X40 | | $400.00 | $400.00 |
| AUDIO | MAROON | MON CABLE | 1 | CABLE TRUNK | ANVIL | 22X40 | | $400.00 | $400.00 |
| | | | 1 | SNAKE FAN-O | MP | XLR/55/25' | | $500.00 | $500.00 |
| AUDIO | MAROON | MON WORK BOX | 1 | BELT PACK | CLEAR COM | RS-100A | BCC 333791 | $200.00 | $200.00 |
| | | | 1 | BELT PACK | TECH. PROJ | BP-1 | | $200.00 | $200.00 |
| | | | 1 | DISTRIBUTIO | APHEX | DA120A | AX120-2933 | $200.00 | $200.00 |

| | | | | Qty | Description | Brand | Model | Notes | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | EFFECT | LEXICON | MRC 2.0 | 1 | $300.00 | $300.00 |
| | | | | 1 | HEAD SET | TECH. PROJ | SMH-210 | | $125.00 | $125.00 |
| | | | | 1 | HEAD SET | TELEX | PH-8 | | $100.00 | $100.00 |
| | | | | 1 | POWER SUP | TECH. PROJ | PS-1A | | $350.00 | $350.00 |
| | | | | 1 | ROAD CASE | MP | 22X48W | | $1,500.00 | $1,500.00 |
| | | | | 1 | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| | | | | 1 | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| | | | | 1 | TELEPHONE | TELEX | HANDSET | | $100.00 | $100.00 |
| AUDIO | MAROON | PD-AUDIO | | 1 | AC POWER D | MP | 200/24/3 PHA | WHITE | $1,000.00 | $1,000.00 |
| AUDIO | MAROON | POWER CABLE | | 1 | CABLE TRUN | ANVIL | 22X40 | | $400.00 | $400.00 |
| | | | | 20 | MISC. 10/3 C | MP | 5',10',25',50'75',100' | | | $2,000.00 |
| | | | | 10 | AC YELLOW | MP | 10/3 20a/4-15a | | $60.00 | $600.00 |
| AUDIO | MAROON | CABLE TRUNK | | 1 | SNAKE ROAD | MP | 22X45 | | $450.00 | $450.00 |
| AUDIO | MAROON | CABLE TRUNK | | 1 | SNAKE | MP | AMP/QL/55-300' | | $2,000.00 | $2,000.00 |
| AUDIO | MAROON | STANDS | | 1 | ROAD CASE | MP | 22X48S | | $750.00 | $750.00 |
| AUDIO | MONITOR | DRUM SUB 01 | | 4 | SPEAKER CA | MP | 2x18/DRUM S | 1 | $500.00 | $2,000.00 |
| AUDIO | MONITOR | FLOOR WEDGES | | 52 | SPEAKER CA | MP | 42036 | LR1-LR26 | $750.00 | $39,000.00 |
| AUDIO | SHELF | FLOOR WED | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21341 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21343 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21344 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21345 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21346 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21347 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO401-21348 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | PO409-21349 | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | | $775.00 | $775.00 |
| | | | 10.06 | 1 | SPEAKER CA | JBL | SRX712M | | $775.00 | $775.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | SRX712M | PO409-24771 | $775.00 | $775.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | SRX712M | PO409-24757 | $775.00 | $775.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | SRX712M | PO409-24883 | $775.00 | $775.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | SRX712M | PO409-24884 | $775.00 | $775.00 |
| | | | 5.09 | 1 | SPEAKER CA | JBL | SRX712M | PO409-35812 | $783.00 | $783.00 |
| | | | 5.09 | 1 | SPEAKER CA | JBL | SRX712M | PO409-35813 | $783.00 | $783.00 |
| | | | 5.09 | 1 | SPEAKER CA | JBL | SRX712M | PO409-35814 | $783.00 | $783.00 |
| | | | 5.09 | 1 | SPEAKER CA | JBL | SRX712M | PO409-35815 | $783.00 | $783.00 |
| | | | 4.11 | 1 | SPEAKER CA | JBL | SRX712M | PO409-28564 | $815.00 | $815.00 |
| | | | 4.11 | 1 | SPEAKER CA | JBL | SRX712M | PO409-28575 | $815.00 | $815.00 |
| | | | 4.11 | 1 | SPEAKER CA | JBL | SRX712M | PO409-28565 | $815.00 | $815.00 |
| | | | 4.11 | 1 | SPEAKER CA | JBL | SRX712M | PO409-28569 | $815.00 | $815.00 |
| AUDIO | SHELF | FLOOR WED | 4.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563010981 | $945.00 | $945.00 |
| | | | 4.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563010985 | $945.00 | $945.00 |
| | | | 4.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563010989 | $945.00 | $945.00 |
| | | | 4.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563010990 | $945.00 | $945.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563-011910 | $945.00 | $945.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563-011412 | $945.00 | $945.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563-011572 | $945.00 | $945.00 |
| | | | 5.07 | 1 | SPEAKER CA | JBL | VRX915M | PO563-011570 | $945.00 | $945.00 |
| AUDIO | SHELF | POWERED W | 12.12 | 8 | SPEAKER CA | ELECTRO-VO | SXA250 | | $400.00 | $3,200.00 |
| AUDIO | SHELF | FLOOR WED | 9.07 | 4 | SPEAKER CA | OSP | SKOSSF10 | | $85.00 | $340.00 |
| AUDIO | RED | CABLE TRUNK | | 12 | MISC. 10/5 C | MP | 10',20',50',100',300' | | | $2,000.00 |
| AUDIO | | | | 2 | BREAKOUT B | MP | 10/5-STG PWR | | $120.00 | $240.00 |

| AUDIO | | | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | RED | ELVIS | | 1 | SPLITTER | MP | ELVIS | | $3,500.00 | $3,500.00 |
| AUDIO | RED | FEEDER | | 1 | CABLE TRUN | MP | 30X30 | | $400.00 | $400.00 |
| AUDIO | RED | CABLE TRUNK | | 1 | AC FEEDER | MP | 2/0 x 4-50' | | $450.00 | $450.00 |
| AUDIO | RED | CABLE TRUNK | | 1 | AC FEEDER | MP | 2/0 x 4-100' | | $800.00 | $800.00 |
| AUDIO | RED | CABLE TRUNK | | 1 | AC FEEDER | MP | 2/0 x 4-TAILS | | $200.00 | $200.00 |
| AUDIO | RED | FOH PLAYBACK | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | | 1 | POWER CON | FURMAN | PL-PLUS | | $120.00 | $120.00 |
| | | | | 1 | ROAD CASE | MP | 16 RU PULLOVER W/CASTE | | $700.00 | $700.00 |
| AUDIO | RED | FOH PSU | | 1 | POWER SUP | CLEAR COM | CS200 K | B 001866 | $500.00 | $500.00 |
| | | | | 1 | ROAD CASE | MP | 10sp POP OFF | | $450.00 | $450.00 |
| AUDIO | RED | FOH PSU | | 1 | POWER SUP | CLEAR COM | PS-10 | CC329302 | $500.00 | $500.00 |
| AUDIO | RED | FOH WORK BOX | | 1 | ANALYZER | AUDIO CONT | SA-3050A | M13790 | $1,100.00 | $1,100.00 |
| | | | | 1 | BELT PACK | CLEAR COM | MODEL 501 | AO13269 | $200.00 | $200.00 |
| | | | | 1 | DISTRIBUTIC | APHEX | DA120A | | $200.00 | $200.00 |
| | | | | 2 | HEADPHONE | SONY | MDR-7506 | | $100.00 | $200.00 |
| | | | | 1 | ROAD CASE | MP | 24X26 5dr. | | $1,000.00 | $1,000.00 |
| | | | | 1 | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| | | | | 1 | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| | | | | 1 | TELEPHONE | TELEX | HANDSET | | $100.00 | $100.00 |
| AUDIO | RED | HOUSE CABLE | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | RED | MIC CABLE | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | RED | MON CABLE | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| AUDIO | RED | MON CONSOLE | | 1 | SNAKE FAN- | MP | XLR/55/25' | | $500.00 | $500.00 |
| AUDIO | RED | MON PSU | | 1 | POWER SUP | CLEAR COM | CS200 K | B-001866 | $400.00 | $400.00 |
| AUDIO | RED | PD-AUDIO | | 1 | AC POWER D | MP | 200/20/3 PHA | RED | $1,000.00 | $1,000.00 |
| AUDIO | RED | POWER CABLE | | 1 | CABLE TRUN | MP | 22X40 | | $400.00 | $400.00 |
| | | | | 20 | MISC. 10/3 C | MP | 5',10',20',30',50',100',75' | | | $2,000.00 |
| | | | | 10 | AC YELLOW | MP | 10/3 20a/4-15a | | $60.00 | $600.00 |
| AUDIO | RED | SNAKE | | 1 | CABLE TRUN | MP | 22X45 | | $450.00 | $450.00 |
| | | | | 1 | SNAKE | MP | AMP/QL/55-300' | | $2,000.00 | $2,000.00 |
| AUDIO | RED | STANDS | | 1 | ROAD CASE | MP | 22X48S | | $750.00 | $750.00 |
| AUDIO | SIDEFILL | SF03 | | 14 | SPEAKER CA | MP | 18/10/2 | SC130003 | $2,000.00 | $28,000.00 |
| AUDIO | STOCK | SHELF | 5.11 | 1 | POWER AMP | CROWN | IT9000HD | 8001730544 | $2,622.00 | $2,622.00 |
| AUDIO | STOCK | SHELF | 9.07 | 1 | POWER AMP | CROWN | IT6000 | 8000492621 | $2,753.00 | $2,753.00 |
| | | | 9.09 | 1 | POWER AMP | CROWN | IT4000 | 8001226653 | $1,300.00 | $1,300.00 |
| AUDIO | STOCK | SHELF | 4.07 | 1 | POWER AMP | CROWN | XTi4000 | 8001375856 | $725.00 | $725.00 |
| AUDIO | STOCK | SHELF | 10.07 | 1 | POWER AMP | CROWN | XTi4000 | 8001327721 | $725.00 | $725.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA1200 | 283676 | $1,100.00 | $1,100.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA1200 | A291535 | $1,100.00 | $1,100.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA1200 | A291658 | $1,100.00 | $1,100.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA1200 | 283468 | $1,100.00 | $1,100.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA2400 | 227915 | $1,475.00 | $1,475.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA2400 | A244326 | $1,475.00 | $1,475.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA3600VZ | 641710 | $1,950.00 | $1,950.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA3600VZ | 641726 | $1,950.00 | $1,950.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA3600VZ | 643066 | $1,950.00 | $1,950.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA3600VZ | 643653 | $1,950.00 | $1,950.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA3600VZ | 641650 | $1,950.00 | $1,950.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER AMP | CROWN | MA3600VZ | 647424 | $1,950.00 | $1,950.00 |
| AUDIO | STOCK | FLW | 4.08 | 1 | MIXER | MACKIE | 1604-VLZ3 | WL26487 | $780.00 | $780.00 |
| AUDIO | STOCK | SHELF | | 1 | MIXER | MACKIE | 1604 PRO | BW80820 | $780.00 | $780.00 |
| AUDIO | STOCK | 802 | MX110001 | 1 | MIXER | YAMAHA | MC 802 | 0001380-NP88 | $500.00 | $500.00 |

| AUDIO | STOCK | STANDS | MS080005 | 22 | MIC STAND | ATLAS/BEYE | GOOSENECKS | | $10.00 | $220.00 |
|-------|-------|--------|----------|----|-----------|------------|------------|---|--------|---------|
| AUDIO | STOCK | EM 1620 | MX140001 | 1 | MIXER/POWE | YAMAHA | EM 1620 | | $850.00 | $850.00 |
| AUDIO | STOCK | EM 2820 | MX070001 | 1 | MIXER/POWE | YAMAHA | EM 2820 | JZ01254X293 | $1,200.00 | $1,200.00 |
| AUDIO | STOCK | EMX 2300 | MX130001 | 1 | MIXER/POWE | YAMAHA | EMX 2300 | KMO1421 | $1,600.00 | $1,600.00 |
| AUDIO | STOCK | FOH WORK | TI010001 | | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| AUDIO | STOCK | FOH WORK | TI020001 | | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| AUDIO | STOCK | HOUSE CABL | MC010005 | 9 | PR SIGNAL | MP | 9 PR-10' | | $100.00 | $100.00 |
| AUDIO | STOCK | HOUSE CABL | MC020005 | 9 | PR SIGNAL | MP | 9 PR-~30' | | $135.00 | $135.00 |
| AUDIO | STOCK | HOUSE CABL | MC030005 | 9 | PR SIGNAL | MP | 9 PR-100' | | $200.00 | $200.00 |
| AUDIO | STOCK | HOUSE CABL | MC040005 | | 9 PR SIGNAL | MP | 9 PR-250' | | $300.00 | $300.00 |
| AUDIO | STOCK | HOUSE CABL | MC050005 | 2 | 9 PR SIGNAL | MP | 9 PR-300' | | $350.00 | $700.00 |
| AUDIO | STOCK | MIC CABLE | MC060005 | 1 | SUBSNAKE | MP | 6CH-XLR-50' | | $100.00 | $100.00 |
| AUDIO | STOCK | MIC CABLE | MC070005 | 6 | SUBSNAKE | MP | 9CH-XLR-50' | | $125.00 | $750.00 |
| AUDIO | STOCK | MIC CABLE | MC080005 | 3 | SUBSNAKE | MP | 9CH-XLR-75' | | $150.00 | $450.00 |
| AUDIO | STOCK | MIC CABLE | MC090005 | 9 | SUBSNAKE | WHIRLWIND | 16CH-XLR-100' | | $200.00 | $1,800.00 |
| AUDIO | STOCK | MIC CABLE | MC160005 | 5 | XLR FAN TO | MP | A3M-A3F/8CH~20' | | $100.00 | $500.00 |
| AUDIO | STOCK | MIC CABLE | MC170005 | 2 | XLR FAN TO | MP | A3M-A3F/12CH-20' | | $125.00 | $250.00 |
| AUDIO | STOCK | MIC CABLE | MC180005 | 1 | XLR FAN TO | MP | A3M-A3F/24CH-40' | | $225.00 | $225.00 |
| AUDIO | STOCK | MIC CABLE | MC190005 | 1 | XLR FAN TO | MP | A3M-A3F/9CH-250' | | $250.00 | $250.00 |
| AUDIO | STOCK | MIC CABLE | MC200005 | 1 | XLR FAN TO | MP | A3M-A3F/16CH-350' | | $300.00 | $300.00 |
| AUDIO | STOCK | MON WORK | TI010001 | 1 | SIGNAL SPLI | WHIRLWIND | LINE BALANCER/SPLITTER | | $100.00 | $100.00 |
| AUDIO | STOCK | MON WORK | TI020001 | 1 | SIGNAL SPLI | WHIRLWIND | IMP 1X2 SPLITTER | | $60.00 | $60.00 |
| AUDIO | STOCK | SHELF | AC010005 | 10 | AC CABLE | MP | 20a/10-3/05' | | $40.00 | $400.00 |
| AUDIO | STOCK | SHELF | AC020005 | 5 | AC CABLE | MP | 20a/10-3/10' | | $45.00 | $225.00 |
| AUDIO | STOCK | SHELF | AC030005 | 1 | AC CABLE | MP | 20a/10-3/20' | | $55.00 | $55.00 |
| AUDIO | STOCK | SHELF | | 5 | AC CABLE | MP | 20a/10-3/25' | | $60.00 | $300.00 |
| AUDIO | STOCK | SHELF | | 5 | AC CABLE | MP | 20a/10-3/30' | | $65.00 | $325.00 |
| AUDIO | STOCK | SHELF | | 3 | AC CABLE | MP | 20a/10-3/50' | | $85.00 | $255.00 |
| AUDIO | STOCK | SHELF | | 2 | AC CABLE | MP | 20a/10-3/75' | | $105.00 | $210.00 |
| AUDIO | STOCK | SHELF | | 2 | AC CABLE | MP | 20a/10-3/100' | | $125.00 | $250.00 |
| AUDIO | STOCK | SHELF | | 6 | AC CABLE | MP | 20a/10-3/250' | | $275.00 | $1,650.00 |
| AUDIO | STOCK | SHELF | | 1 | AC CABLE | MP | 20a/10-3/350' | | $375.00 | $375.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER CON | FURMAN | PL-PLUS II | 11403017223 | $130.00 | $130.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER CON | FURMAN | | 11403017224 | $130.00 | $130.00 |
| AUDIO | STOCK | SHELF | | 1 | POWER CON | FURMAN | | 11403017225 | $130.00 | $130.00 |
| AUDIO | STOCK | SHELF | | 1 | INSTANT REI | 360 SYSTEMS | | IR40L6344 | $2,600.00 | $2,600.00 |
| AUDIO | STOCK | SHELF | | 1 | INSTANT REI | 360 SYSTEMS | | | $2,600.00 | $2,600.00 |
| AUDIO | STOCK | SHELF | | 16 | DIRECT BOX | WHIRLWIND | IMP 2 | | $27.00 | $432.00 |
| AUDIO | STOCK | SHELF | | 13 | SPLITTER | WHIRLWIND | IMP 1X2 SPLITTER | | $45.00 | $585.00 |
| | | | | 9 | DIRECT BOX | WHIRLWIND | PCDI | | | |
| | | | | 10 | SPLITTER | WHIRLWIND | LINE BALANCING SPLITTER | | | |
| | | | | 2 | DIRECT BOX | WHIRLWIND | HOT BOX | | | |
| | | | | 7 | SPLITTER | HORIZON | LINE BALANCING SPLITTER | | | |
| | | | | 6 | DIRECT BOX | JENSEN | JDI | | | |
| | | | | 23 | DIRECT BOX | COUNTRYMA | TYPE 85 FET | | | |
| AUDIO | STOCK | SHELF | | 64 | MIC CABLE | MP | A3M-A3F-10' | | $15.00 | $960.00 |
| AUDIO | STOCK | SHELF | | 40 | MIC CABLE | MP | A3M-A3F-20' | | $20.00 | $800.00 |
| AUDIO | STOCK | SHELF | | 59 | MIC CABLE | MP | A3M-A3F-40' | | $25.00 | $1,475.00 |
| AUDIO | STOCK | SHELF | | 95 | MIC CABLE | MP | A3M-A3F-50' | | $30.00 | $2,850.00 |
| AUDIO | STOCK | SHELF | | 37 | MIC CABLE | MP | A3M-A3F-100' | | $50.00 | $1,850.00 |
| AUDIO | STOCK | SHELF | | 16 | MIC CABLE | MP | A3M-A3F-~200+' | | $75.00 | $1,200.00 |
| AUDIO | STOCK | SHELF | 6.12 | 6 | MIC/HEADSE | COUNTRYMA | WCE6IT | | $158.00 | $948.00 |
| AUDIO | STOCK | SHELF | 3.09 | 6 | MICROPHON | SHURE | KSM 27 | | $200.00 | $1,200.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | STOCK | SHELF | | 1 | MICROPHON | SHURE | BETA 52 | | $130.00 | $130.00 |
| AUDIO | STOCK | SHELF | 6.12 | 2 | MICROPHON | SHURE | BETA 52A | | $130.00 | $260.00 |
| AUDIO | STOCK | SHELF | | 42 | MICROPHON | SHURE | SM 57 | | $100.00 | $4,200.00 |
| AUDIO | STOCK | SHELF | | 30 | MICROPHON | SHURE | SM 58 | | $110.00 | $3,300.00 |
| AUDIO | STOCK | SHELF | | 2 | MICROPHON | SHURE | SM 58 S | | $175.00 | $350.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | SHURE | SM BETA 57 | | $150.00 | $600.00 |
| AUDIO | STOCK | SHELF | | 41 | MICROPHON | SHURE | SM BETA 58 | | $175.00 | $7,175.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | SHURE | SM 81 | | $285.00 | $1,140.00 |
| AUDIO | STOCK | SHELF | | 6 | MICROPHON | SHURE | SM BETA 87A | | $178.00 | $1,068.00 |
| AUDIO | STOCK | SHELF | | 2 | MICROPHON | SHURE | SM 91 | | $250.00 | $500.00 |
| AUDIO | STOCK | SHELF | 6.12 | 5 | MICROPHON | SHURE | SM94-LC | | $186.25 | $931.25 |
| AUDIO | STOCK | SHELF | | 7 | MICROPHON | SHURE | SM 98 | | $200.00 | $1,400.00 |
| AUDIO | STOCK | SHELF | | 3 | MICROPHON | SHURE | SM 99-12" | | $250.00 | $750.00 |
| AUDIO | STOCK | SHELF | | 2 | MICROPHON | SHURE | SM 99-16" | | $250.00 | $500.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | SHURE | MX412/C | | $148.00 | $592.00 |
| AUDIO | STOCK | SHELF | 6.12 | 4 | MICROPHON | SHURE | MX412S/S | | $148.00 | $592.00 |
| AUDIO | STOCK | SHELF | | 7 | MICROPHON | AKG | 451EB | | $350.00 | $2,450.00 |
| AUDIO | STOCK | SHELF | | 0 | MICROPHON | AKG | 451EC | | $350.00 | $0.00 |
| AUDIO | STOCK | SHELF | | 2 | MICROPHON | AKG | D112 | | $200.00 | $400.00 |
| AUDIO | STOCK | SHELF | | 11 | MICROPHON | AUDIO TECH | PRO 37R | | $90.00 | $990.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | AUDIO TECH | PRO 4 | | $75.00 | $300.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | AUDIO TECH | PRO 4031 | | $200.00 | $800.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | BEYER | 69 | | $200.00 | $800.00 |
| AUDIO | STOCK | SHELF | | 5 | MICROPHON | BEYER | 201 | | $200.00 | $1,000.00 |
| AUDIO | STOCK | SHELF | | 0 | MICROPHON | BEYER | M88N | | $250.00 | $0.00 |
| AUDIO | STOCK | SHELF | | 6 | MICROPHON | BEYER | TG-X480 | | $250.00 | $1,500.00 |
| AUDIO | STOCK | SHELF | | 1 | MICROPHON | CROWN | PCC 166 | | $250.00 | $250.00 |
| AUDIO | STOCK | SHELF | | 3 | MICROPHON | CROWN | PZM-30GPB | | $250.00 | $750.00 |
| AUDIO | STOCK | SHELF | | 1 | MICROPHON | CROWN | PZM-PX18 POWER SUPPLY | | $250.00 | $250.00 |
| AUDIO | STOCK | SHELF | | 12 | MICROPHON | EV | 408 | | $225.00 | $2,700.00 |
| AUDIO | STOCK | SHELF | | 2 | MICROPHON | EV | RE20 | | $350.00 | $700.00 |
| AUDIO | STOCK | SHELF | | 6 | MICROPHON | RAMSA | S-1 | | $200.00 | $1,200.00 |
| AUDIO | STOCK | SHELF | | 6 | MICROPHON | RAMSA | S-2 | | $250.00 | $1,500.00 |
| AUDIO | STOCK | SHELF | | 8 | MICROPHON | RAMSA | S-5 | | $250.00 | $2,000.00 |
| AUDIO | STOCK | SHELF | 8.09 | 4 | MICROPHON | SENNHEISER | 609 SILVER | | $90.00 | $360.00 |
| AUDIO | STOCK | SHELF | 11.10.16 | 1 | MICROPHON | SENNHEISER | 609 SILVER | | $90.00 | $90.00 |
| AUDIO | STOCK | SHELF | 11.10.16 | 1 | MICROPHON | SENNHEISER | 609 SILVER | | $90.00 | $90.00 |
| AUDIO | STOCK | SHELF | 11.10.16 | 1 | MICROPHON | SENNHEISER | 609 SILVER | | $90.00 | $90.00 |
| AUDIO | STOCK | SHELF | | 4 | MICROPHON | SENNHEISER | 421 | | $375.00 | $1,500.00 |
| AUDIO | STOCK | SHELF | | 5 | MICROPHON | SHURE | LP-1 | | $200.00 | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | STOCK | SHELF | | 1 | PHONE INTE | JK AUDIO | INNKEEPER | 1233 | | |
| AUDIO | STOCK | SHELF | | 1 | PHONE INTE | GENTNER | SPH10 | | | |
| AUDIO | STOCK | SHELF | | 1 | SNAKE | WHIRLWIND | 16 X 4-100' | | $225.00 | $225.00 |
| AUDIO | STOCK | SHELF | | 5 | SNAKE | WHIRLWIND | 24 X 4-150' | | $250.00 | $1,250.00 |
| AUDIO | STOCK | SHELF | | 1 | SNAKE | | 16 X4 W/ TRANSFORMER-2 | | $400.00 | $400.00 |
| AUDIO | STOCK | SHELF | | 1 | SNAKE | | 12 X4--100' | | $400.00 | $400.00 |
| AUDIO | STOCK | SHELF | | 1 | SNAKE | | 24 X 8 --200' | | $800.00 | $800.00 |
| AUDIO | STOCK | SHELF | | 1 | SPEAKER CA | YAMAHA | MS60S | 101178 | $360.00 | $360.00 |
| AUDIO | STOCK | SHELF | | 1 | SPEAKER CA | YAMAHA | MS60S | 101180 | $360.00 | $360.00 |
| AUDIO | STOCK | SHELF | | 2 | SPEAKER CA | JBL | EON | | $600.00 | $1,200.00 |
| | | | | 1 | SPEAKER CA | JBL | EON | 040302J0061 | $550.00 | $550.00 |
| | | | | 1 | SPEAKER CA | JBL | EON | 040302J0064 | $550.00 | $550.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | SPEAKER CA | JBL | EON | 010302J0051 | $550.00 | $550.00 |
| | | | 1 | SPEAKER CA | JBL | EON | 010302J0052 | $550.00 | $550.00 |
| AUDIO | STOCK | SHELF | 4 | SPEAKER CA | JBL | SR WEDGE | | $350.00 | $1,400.00 |
| AUDIO | STOCK | SHELF | 9 | SPEAKER CA | ANCHOR | POWERED AN-1000X | | $300.00 | $2,700.00 |
| AUDIO | STOCK | SHELF | 7 | SPEAKER CA | ANCHOR | PASSIVE  AN1001X | | $150.00 | $1,050.00 |
| AUDIO | ATOCK | SHELF | 10.06 | 1 | SPEAKER CA | FBT | JOLLY 5 BA | 280055G0171 | $216.00 | $216.00 |
| | | | 10.06 | 1 | SPEAKER CA | FBT | JOLLY 5 BA | 280055G0179 | $216.00 | $216.00 |
| | | | 10.06 | 1 | SPEAKER CA | FBT | JOLLY 5 BA | 280055G0202 | $216.00 | $216.00 |
| | | | 10.06 | 1 | SPEAKER CA | FBT | JOLLY 5 BA | 280055G0224 | $216.00 | $216.00 |
| | | | 2.08 | 1 | SPEAKER CA | FBT | JOLLY 5 BA | 260056H0163 | $216.00 | $216.00 |
| | | | 2.08 | 1 | SPEAKER CA | FBT | JOLLY 5BA | 250056H0129 | $216.00 | $216.00 |
| | | | 5.09 | 1 | SPEAKER CA | FBT | JOLLY 15BA | 010302J0051 | $749.00 | $749.00 |
| | | | 5.09 | 1 | SPEAKER CA | FBT | JOLLY 15BA | 010302J0052 | $749.00 | $749.00 |
| | | | 5.09 | 1 | SPEAKER CA | FBT | JOLLY 15BA | 010302J0061 | $749.00 | $749.00 |
| | | | 5.09 | 1 | SPEAKER CA | FBT | JOLLY 15BA | 010302J0064 | $749.00 | $749.00 |
| AUDIO | STOCK | SHELF | 12 | SPEAKER CA | MP | 1/4 TO 1/4 ~~50-100' | | $30.00 | $360.00 |
| AUDIO | STOCK | SHELF | 30 | SPEAKER CA | MP | EP4~~5-10' | | $35.00 | $1,050.00 |
| AUDIO | STOCK | SHELF | 30 | SPEAKER CA | MP | EP4~~20-30' | | $50.00 | $1,500.00 |
| AUDIO | STOCK | SHELF | 36 | SPEAKER CA | MP | EP4-50' | | $75.00 | $2,700.00 |
| AUDIO | STOCK | SHELF | 17 | SPEAKER CA | MP | EP4-75' | | $90.00 | $1,530.00 |
| AUDIO | STOCK | SHELF | 27 | SPEAKER CA | MP | EP4-100' | | $105.00 | $2,835.00 |
| AUDIO | STOCK | SHELF | 0 | SPEAKER CA | MP | EP4-125' | | $135.00 | $0.00 |
| AUDIO | STOCK | SHELF | 10 | SPEAKER CA | MP | EP4-150' | | $165.00 | $1,650.00 |
| AUDIO | STOCK | SHELF | 64 | SPEAKER CA | MP | EP6~~5-10' | | $40.00 | $2,560.00 |
| AUDIO | STOCK | SHELF | 38 | SPEAKER CA | MP | EP6~~25' | | $55.00 | $2,090.00 |
| AUDIO | STOCK | SHELF | 12 | SPEAKER CA | MP | EP6-50 | | $85.00 | $1,020.00 |
| AUDIO | STOCK | SHELF | 1 | SPEAKER CA | MP | EP6-75' | | $95.00 | $95.00 |
| AUDIO | STOCK | SHELF | 26 | SPEAKER CA | MP | EP6-100' | | $115.00 | $2,990.00 |
| AUDIO | STOCK | SHELF | 8 | SPEAKER CA | MP | EP6-125' | | $140.00 | $1,120.00 |
| AUDIO | STOCK | SHELF | 25 | SPEAKER CA | MP | EP6-150' | | $165.00 | $4,125.00 |
| AUDIO | STOCK | SHELF | 8 | SPEAKER CA | MP | EP-6 165' | | | $0.00 |
| AUDIO | STOCK | SHELF | 8 | SPEAKER CA | MP | NL4~~5 | | $15.00 | $120.00 |
| AUDIO | STOCK | SHELF | 12 | SPEAKER CA | MP | NL4~20-30' | | $25.00 | $300.00 |
| AUDIO | STOCK | SHELF | 6 | SPEAKER CA | MP | NL4-50' | | $50.00 | $300.00 |
| AUDIO | STOCK | SHELF | 7 | SPEAKER CA | MP | NL4-100' | | $75.00 | $525.00 |
| AUDIO | STOCK | SHELF | 5 | SPEAKER CA | MP | NL4-BANANA | | $15.00 | $75.00 |
| AUDIO | STOCK | SHELF | 2 | SPEAKER CA | MP | NL4-1/4 | | $15.00 | $30.00 |
| AUDIO | STOCK | SHELF | 2 | SPEAKER CA | MP | NL4-EP-4 | | $15.00 | $30.00 |
| AUDIO | STOCK | SHELF | 8 | SPEAKER CA | MP | NL4 COUPLERS | | $15.00 | $120.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4602 | | $450.00 | $450.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4691 | 10116 | $600.00 | $600.00 |
| AUDIO | STOCK | SHELF | 1 | SPKR CABIN | JBL | 4691 | 10120 | $600.00 | $600.00 |
| AUDIO | STOCK | SHELF | 16 | SPKR STAND | BOSE | | | $65.00 | $1,040.00 |
| AUDIO | STOCK | SHELF | 1 | HOTBOX DI | WHIRLWIND | HOTBOXQUAD | | $383.00 | $383.00 |
| AUDIO | STOCK | SHELF | 2 | GMA1200 AM | CROWN | PACKAGE | A309834 | $1,017.00 | $2,034.00 |
| AUDIO | STOCK | SHELF | 20 | DIRECT BOX | COUNTRYMA | TYPE 85 FET | | $130.00 | $2,600.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | STOCK | SHELF | | 6 | HEADPHONE | SONY | MDR7506 | | $90.00 | $540.00 |
| AUDIO | STOCK | STANDS | | 12 | MIC STAND | ATLAS/BEYE | DESKTOP | | $15.00 | $180.00 |
| | | | | 14 | MIC STAND | ATLAS/BEYE | SHORT (KICK) | | $25.00 | $350.00 |
| | | | | 30 | MIC STAND | ATLAS/BEYE | MEDIUM | | $20.00 | $600.00 |
| | | | | 23 | MIC STAND | ATLAS/BEYE | DOUBLE CLUTCH | | $25.00 | $575.00 |
| | | | | 67 | MIC STAND | ATLAS/BEYE | REGULAR/STRAIGHT | | $15.00 | $1,005.00 |
| | | | | 4 | MIC STAND | ATLAS/BEYE | TALL | | $25.00 | $100.00 |
| | | | | 102 | MIC STAND | ATLAS/BEYE | BOOM ARMS | | $25.00 | $2,550.00 |
| | | | | 12 | MIC STAND | ATLAS/BEYE | 12-E | | $18.00 | $216.00 |
| AUDIO | STOCK | TOOLS | 4.07 | 1 | TESTER | WHIRLWIND | AES QBOX | 464782 | $476.29 | $476.29 |
| AUDIO | STOCK | TOOLS | | 4 | AUDIO TEST | WHIRLWIND | QBOX | | $106.00 | $424.00 |
| AUDIO | STOCK | TOOLS | | 1 | SPEAKER CA | WHIRLWIND | SC46EP | | $121.00 | $121.00 |
| AUDIO | STOCK | TOOLS | | 2 | TESTER | WHIRLWIND | TESTER | | $50.00 | $100.00 |
| AUDIO | STOCK | TOOLS | | 8 | TESTER | WHIRLWIND | 6EP-165-IMP | | $202.00 | $1,616.00 |
| AUDIO | MON | WEDGE CASE | | 20 | ROAD CASE | ANVIL | PULLOVER | | $500.00 | $10,000.00 |
| AUDIO | MON | WEDGE CASE | | 3 | ROAD CASE/ | MP | POP OFF | | $600.00 | $1,800.00 |
| AUDIO | STOCK | | | 5 | CABLE TRUN | MP | 22X40 | | $400.00 | $2,000.00 |
| AUDIO | WIRELESS | J-4 RACK #1 | | 1 | ROADCASE | MP | 17 RU PULLOVER W/ CAST | | $700.00 | $700.00 |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSS II | | $130.00 | $130.00 |
| | | | | 1 | NETWORK IN | SHURE | UA888 | 33267910 | $1,055.00 | $1,055.00 |
| | | | | 1 | ANTENNA DI | SHURE | UA845 | 55336816 | $578.00 | $578.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-J4 | 826030630 | $2,429.00 | $2,429.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-J4 | 826030629 | $2,429.00 | $2,429.00 |
| | | | | 1 | HANDHELD N | SHURE | U2-J4 | 826030630 | $624.00 | $624.00 |
| | | | | 1 | | | U2-J4 | 826030629 | $624.00 | $624.00 |
| | | | | 1 | | | U2-J4 | 826030631 | $624.00 | $624.00 |
| | | | | 1 | | | U2-J4 | 826030632 | $624.00 | $624.00 |
| | | | | 1 | BELTPAKS | SHURE | 01-J4 | 826030631 | $483.00 | $483.00 |
| | | | | 1 | | | 01-J4 | 826030632 | $483.00 | $483.00 |
| | | | | 1 | | | 01-J4 | 826030629 | $483.00 | $483.00 |
| | | | | 1 | | | 01-J4 | 826030630 | $483.00 | $483.00 |
| AUDIO | WIRELESS | J-4 RACK #2 | | 1 | ROADCASE | | | | | |
| | | | | 1 | PWR CONDITIONER | | | | | |
| | | | | 1 | ANTENNA DIST. | | | | | |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-J4 | 826030632 | $2,429.00 | $2,429.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-J4 | 826030631 | $2,429.00 | $2,429.00 |
| | | | | 2 | ANTENNA | SHURE | UA870WB | | $186.00 | $372.00 |
| | | | | 2 | ANTENNA CA | SHURE | 50' | | | |
| | | | | 4 | INTERFACE ( | SHURE | | | | |
| | | | | 1 | 8 CH. XLR FA | SHURE | | | | |
| | | | | 4 | HANDHELD N | SHURE | U2-J4 W/BETA 58 CAPS | | $624.00 | $624.00 |
| | | | | | | | U2-J4 W/BETA 58 CAPS | | $624.00 | $624.00 |
| | | | | | | | U2-J4 W/BETA 58 CAPS | | $624.00 | $624.00 |
| | | | | | | | U2-J4 W/BETA 58 CAPS | | $624.00 | $624.00 |
| | | | | 4 | BELTPAKS | SHURE | U1-J4 | | $483.00 | $483.00 |
| | | | | | | | U1-J4 | | $483.00 | $483.00 |
| | | | | | | | U1-J4 | | $483.00 | $483.00 |
| | | | | | | | U1-J4 | | $483.00 | $483.00 |
| | | | | 1 | DRAWER | RAXXESS | 3 RU | | $100.00 | $100.00 |
| AUDIO | WIRELESS | UR-L3 RACK | 6.10 | 1 | ROADCASE | MP | 17 RU PULLOVER W/ CAST | | $700.00 | $700.00 |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUS II | N05397 | $130.00 | $130.00 |
| | | | | 1 | ANTENNA DI | SHURE | UA845UB | 3192673 | $578.00 | $578.00 |
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431733 | $2,318.00 | $2,318.00 |

| | | | | Qty | Item | Make | Model | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431732 | $2,318.00 | $2,318.00 |
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431744 | $2,318.00 | $2,318.00 |
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431741 | $2,318.00 | $2,318.00 |
| | | | | 1 | HAND HELD | SHURE | | 1JE2431733-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431733-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431732-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431732-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431744-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431744-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431741-0 | $624.00 | $624.00 |
| | | | | 1 | | | | 1JE2431741-0 | $624.00 | $624.00 |
| | | | | 1 | BELTPAKS | SHURE | | 1JE2129349 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129350 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129352 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129351 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129345 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129346 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129347 | $483.00 | $483.00 |
| | | | | 1 | | | | 1JE2129348 | $483.00 | $483.00 |
| | | | | 2 | ANTENNA | SHURE | UA870WB | | $186.00 | $372.00 |
| | | | | 2 | ANTENNA CA | SHURE | 25' | | | |
| | | | | 4 | INTERFACE CABLE | | | | | |
| | | | | 1 | 8 CH. XLR FAN | | | | | |
| | | | | 1 | AC PANEL | MP | 2 RU | | $100.00 | $100.00 |
| | | | | 1 | DRAWER | RAXXESS | 3 RU | | $100.00 | $100.00 |
| AUDIO | WIRELESS | UR-L3 RACK | 6.10 | 1 | ROAD CASE | MP | 17 RU PULLOVER W/ CAST | | $700.00 | $700.00 |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUS II | 11403007990 | $130.00 | $130.00 |
| | | | | n b | 2 CH. RECEIV | SHURE | UR4D | 1JE2431739 | $2,318.00 | $2,318.00 |
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431736 | $2,318.00 | $2,318.00 |
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431752 | $2,318.00 | $2,318.00 |
| | | | | 1 | 2 CH. RECEIV | SHURE | UR4D | 1JE2431745 | $2,318.00 | $2,318.00 |
| | | | | 1 | HANDHELD N | SHURE | | 1JE2431745-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431745-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431752-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431752-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431736-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431736-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431739-0 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 1JE2431739-0 | $624.00 | $624.00 |
| | | | | 1 | BELTPAKS | SHURE | | 1JE2129340 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129339 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129338 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129337 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129344 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129343 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129342 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 1JE2129341 | $483.00 | $483.00 |
| | | | | 2 | ANTENNA | SHURE | UA870WB | | $186.00 | $372.00 |
| | | | | 2 | ANTENNA CA | SHURE | 50' | | | |
| | | | | 1 | 8 CH. XLR FAN | | | | | |
| | | | | 1 | DRAWER | RAXXESS | 3 RU | | $100.00 | $100.00 |
| AUDIO | WIRELESS | M-4 RACK | | 1 | ROADCASE | MP | 17 RU PULLOVER W/ CAST | | $700.00 | $700.00 |
| | | | | 1 | PWR CONDI | ETA SYSTEMS | | A8L12555 | $130.00 | $130.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | NETWORK IN | SHURE | UA888 | 22037964 | $1,055.00 | $1,055.00 |
| | | | | 1 | ANTENNA DI | SHURE | UA844US | 51039257 | $578.00 | $578.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-M4 | 0106050005 | $2,429.00 | $2,429.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-M4 | 0106050004 | $2,429.00 | $2,429.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-M4 | 0106050003 | $2,429.00 | $2,429.00 |
| | | | | 1 | 2 CH. RECIEV | SHURE | U4D-M4 | 0106050002 | $2,429.00 | $2,429.00 |
| | | | | 2 | ANTENNA | SHURE | UA870WB | | $190.00 | $380.00 |
| | | | | 2 | ANTENNA CA | SHURE | 25' | | | |
| | | | | 4 | INTERFACE CABLE | | | | | |
| | | | | 1 | 8 CH. XLR FAN | | | | | |
| | | | | 1 | DRAWER | RAXXESS | 3 RU | | $100.00 | $100.00 |
| | | | | 1 | HANDHELD N | SHURE | U2-M4 W/BET | 106050003 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050005 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050003 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050005 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050004 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050002 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050002 | $624.00 | $624.00 |
| | | | | 1 | | SHURE | | 106050004 | $624.00 | $624.00 |
| | | | | 1 | BELTPAKS | SHURE | U1-M4 | 106150004 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150003 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150003 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150005 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150005 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150003 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150002 | $483.00 | $483.00 |
| | | | | 1 | | SHURE | | 106150002 | $483.00 | $483.00 |
| AUDIO | WIRELESS | PSM700 IN-EAR RACK | | 1 | ROAD CASE | MP | 10 RU POP OFF | | $300.00 | $300.00 |
| | | | | 1 | REVERB UNI | ROLAND | SRV330 | ZF01481 | $500.00 | $500.00 |
| | | | | 2 | ANTENNA CO | SHURE | PA770 | 22627276 | $400.00 | $800.00 |
| | | | | | | | | 50626210 | | |
| | | | | 1 | WIRELESS U | SHURE | PSM700 | 321030268 | $1,270.00 | $1,270.00 |
| | | | | 1 | WIRELESS U | SHURE | PSM700 | 321030269 | $1,270.00 | $1,270.00 |
| | | | | 1 | WIRELESS U | SHURE | PSM700 | 321030272 | $1,270.00 | $1,270.00 |
| | | | | 1 | WIRELESS U | SHURE | PSM700 | 321030271 | $1,270.00 | $1,270.00 |
| | | | | 1 | WIRELESS U | SHURE | PSM700 | 321030270 | $1,270.00 | $1,270.00 |
| | | | | 1 | WIRELESS U | SHURE | PSM700 | 321030273 | $1,270.00 | $1,270.00 |
| | | | | 8 | EAR BUD SE | SHURE | | | | |
| | | | 2.07 | 6 | EAR PHONES | SHURE | E2 EARPHONES | | $55.00 | $330.00 |
| | | | | 2 | ANTENNA | SHURE | PA705 ANTENNA | | $101.00 | $202.00 |
| | | | | 1 | DRAWER | RAXXESS | 3 RU | | $100.00 | $100.00 |
| AUDIO | WIRELESS | PSM600 IN-E | 6.11 | 1 | WIRELESS U | SHURE | PSM900 | 1KE3163870 | $825.00 | $825.00 |
| | | | 6.11 | 1 | WIRELESS U | SHURE | PSM900 | 1KE3163867 | $825.00 | $825.00 |
| | | | 6.11 | 1 | WIRELESS U | SHURE | PSM900 | 1KE3163872 | $825.00 | $825.00 |
| | | | 6.11 | 1 | WIRELESS U | SHURE | PSM900 | 1KE3163875 | $825.00 | $825.00 |
| | | | 6.11 | 1 | RACK | OSP | | | | |
| AUDIO | WIRELESS | PSM900 | 5.14 | 1 | WIRELESS U | SHURE | P9TRA425CL | 1NE2080772 | $1,300.00 | $1,300.00 |
| AUDIO | WIRELESS | PSM900 | 5.14 | 1 | WIRELESS U | SHURE | P9TRA425CL | 1NE2080777 | $1,300.00 | $1,300.00 |
| AUDIO | WIRELESS | SHELF | | 1 | TRANSMITTE | SHURE | P7T-HF | 826030624 | | |
| AUDIO | WIRELESS | SHELF | | 2 | RECIEVER | SHURE | P7R-HF | 319030623 | | |
| | | | | | | | | 321030273 | | |
| AUDIO | WIRELESS | SHELF | | 1 | ANTENNA | SHURE | PA705 ANTENNA | | $101.00 | $101.00 |
| AUDIO | WIRED | IN-EARS | | 4 | WIRED UNIT | SHURE | PSM600 | 319030624 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 319030626 | | |
| | | | | | | | 319030625 | | |
| | | | | | | | 624980294 | | |
| AUDIO | FLW | RACK | | 1 | ANTENNA PW | SHURE | UA844US | 55336816 | $578.00 | $578.00 |
| AUDIO | FLW | RACK | | 2 | ANTENNA CA | SHURE | 50' UHF | | | |
| AUDIO | WIRELESS | SHELF | | 6 | RECEIVER | SHURE | | | $800.00 | $4,800.00 |
| AUDIO | WIRELESS | SHELF | | 8 | TRANSMITTE | SHURE | | | $400.00 | $3,200.00 |
| AUDIO | WIRELESS | SHELF | | 24 | MIC/LAV | SHURE | WL184 | | $89.00 | $2,136.00 |
| AUDIO | WIRELESS | SHELF | | 1 | TRANSMITTE | SHURE | 02/BETA58-UB | | $472.00 | $472.00 |
| AUDIO | WIRELESS | SHELF | | 6 | TRANSMITTE | SHURE | | | $400.00 | $2,400.00 |
| AUDIO | WIRELESS | SHELF | | 6 | MIC CARTRIO | SHURE | R184B | | $42.00 | $252.00 |
| AUDIO | WIRELESS | SHELF | | 8 | MIC CARTRIO | SHURE | R179 | | $97.00 | $776.00 |
| AUDIO | WIRELESS | SHELF | | 4 | MIC CARTRIO | SHURE | R177 | | $97.00 | $388.00 |
| AUDIO | WIRELESS | SHELF | | 2 | MIC/LAV | SHURE | WL50B | | $176.00 | $352.00 |
| AUDIO | WIRELESS | SHELF | | 2 | HEAD MIC | DPA | 4065-FL | | $371.00 | $742.00 |
| | WIRELESS | SHELF | | 11 | HEADSET MI | SHURE | WCE6T | | $260.00 | $2,860.00 |
| AUDIO | WIRELESS | SHELF | | 11 | IN-EAR | SHURE | E2 EARPHONES | | $55.00 | $605.00 |
| AUDIO | WIRELESS | SHELF | | 4 | IN-EAR | SHURE | P6HW PERSONAL MONITO | | $345.00 | $1,380.00 |
| AUDIO | WIRELESS | SHELF | | 2 | IN-EAR | SHURE | PA705 ANTENNA | | $101.00 | $202.00 |
| AUDIO | EFFECTS | SHELF | | 1 | FX-PROCESS | LEXICON | PCM-81 | L0598-1712 | $1,700.00 | $1,700.00 |
| AUDIO | WIRELESS | SHELF | 5.19.14 | 1 | ANTENNA CO | SHURE | PA821A | | $2,990.00 | $2,990.00 |
| AUDIO | WIRELESS | SHELF | 5.19.14 | 2 | Unidirectional | SHURE | PA805SWB | | $189.00 | $378.00 |
| AUDIO | WIRELESS | SHELF | 5.19.14 | 6 | LTWGHT. Sin | SHURE | BRH31M | | $111.00 | $666.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | AD1-G57 AD | SHURE | AD BP 470 - 616 | | $599.00 | $599.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 24 | SUPERCARD | SHURE | WL184 | | $88.00 | $2,112.00 |

| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
|-------|----------|-------|---------|--|---|-------------|-------|----------------|--|-----------|-----------|
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 -616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/K9B -G5 | SHURE | AD HH 470 - 616 | | $1,237.00 | $1,237.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD2/B58 -G5 | SHURE | AD HH 470 - 616 | | $742.00 | $742.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD QUAD CH | SHURE | AD4QUS -A | | $4,500.00 | $4,500.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD QUAD CH | SHURE | AD4QUS -A | | $4,500.00 | $4,500.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD QUAD CH | SHURE | AD4QUS -A | | $4,500.00 | $4,500.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD QUAD CH | SHURE | AD4QUS -A | | $4,500.00 | $4,500.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD QUAD CH | SHURE | AD4QUS -A | | $4,500.00 | $4,500.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | AD QUAD CH | SHURE | AD4QUS -A | | $4,500.00 | $4,500.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |

| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
|-------|----------|-------|---------|---|-----------|-------|--------|---|--------|--------|
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | RECHARGEA | SHURE | SB900A | | $75.00 | $75.00 |
| | | | | | | | | | | |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $175.00 | $175.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $175.00 | $175.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $175.00 | $175.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| AUDIO | WIRELESS | SHELF | 3.14.19 | 1 | 2UP BATTER | SHURE | SBC200-US | | $128.00 | $128.00 |
| | | | | | | | | | | |
| AUDIO | STOCK | SHELF | 6.3.15 | 1 | Power over E | PLANET | POE-E201 | AF003346012 | $69.99 | $69.99 |
| AUDIO | STOCK | SHELF | 6.3.15 | 1 | Power over E | PLANET | POE-E201 | AF003346012 | $69.99 | $69.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | STOCK | SHELF | 11.23.16 | 1 | D2A Digital Co | Henry Engine | 6500 | MP001 | $494.95 | $494.95 |
| AUDIO | STOCK | SHELF | 07.20.17 | 1 | AES DIGITAL | Henery Engine | HE-AESDIGIDA2X4 | | $260.30 | $260.30 |
| AUDIO | STOCK | SHELF | 07.20.17 | 1 | AES DIGITAL | Henery Engine | HE-AESDIGIDA2X4 | | $260.30 | $260.30 |
| AUDIO | STOCK | SHELF | 07.20.17 | 1 | AES DIGITAL | Henery Engine | HE-AESDIGIDA2X4 | | $260.30 | $260.30 |
| AUDIO | STOCK | SHELF | 07.20.17 | 1 | AES DIGITAL | Henery Engine | HE-AESDIGIDA2X4 | | $260.30 | $260.30 |
| AUDIO | STOCK | SHELF | 11.14.17 | 4 | TAN E-6 | COUNTRYMA | WCE6IT | | $260.00 | $1,040.00 |
| AUDIO | STOCK | SHELF | 11.10.17 | 10 | HOSA 1/4" TF | HOSA | GPP-105 | | $2.95 | $29.50 |
| AUDIO | STOCK | SHELF | 11.10.17 | 6 | DM1 DynaMic | TALENT | TALENT DM1 | | $10.00 | $60.00 |
| AUDIO | STOCK | SHELF | 04.10.17 | 1 | POWERED 2 | LDS | MIX6AG2 | | $300.00 | $600.00 |
| AUDIO | STOCK | SHELF | 04.11.17 | 2 | MX418/C MIC | SHURE | MX418 / C | | $165.00 | $330.00 |
| AUDIO | STOCK | SHELF | 05.25.17 | 2 | BETA 98A | SHURE | BETA98AMP / C | | $550.00 | $1,100.00 |
| AUDIO | STOCK | SHELF | 05.25.17 | 2 | COUNTRYMA | SHURE | WCE6IB | | $260.00 | $520.00 |
| AUDIO | STOCK | SHELF | 05.25.17 | 3 | COUNTRYMA | SHURE | WCE6IT | | $260.00 | $780.00 |
| AUDIO | STOCK | SHELF | 05.30.17 | 1 | BETA52 MICR | SHURE | BETA52A | | $135.00 | $135.00 |
| AUDIO | STOCK | SHELF | 05.30.17 | 4 | SM58S MICR | SHURE | SM58S | | $84.00 | $336.00 |
| AUDIO | STOCK | SHELF | 07.07.17 | 3 | COUNTRYMA | SHURE | WCE6IT | | $260.00 | $780.00 |
| AUDIO | STOCK | SHELF | 07.07.17 | 3 | MX418D/C M | SHURE | MX418D | | $210.00 | $630.00 |
| AUDIO | DANTE 1 | SYSTEM CO | 02.07.17 | 1 | ACER SPIN3 | ACER | SP315-51-37 | NXGK9AA028 | $400.00 | $400.00 |
| AUDIO | DANTE 2 | SYSTEM CO | 02.07.17 | 1 | ACER SPIN3 | ACER | SP315-51-37 | NXGK9AA028 | $400.00 | $400.00 |
| AUDIO | CONSOLE | CL5-1 | 12.12.17 | 1 | YAMAHA CL | YAMAHA | CL5 | UAXY01030 | $18,850.00 | $18,850.00 |
| AUDIO | CONSOLE | CL5-2 | 12.12.17 | 1 | YAMAHA CL | YAMAHA | CL5 | UAXY01031 | $18,850.00 | $18,850.00 |
| AUDIO | CASE | CL5-1 | 12.12.17 | 1 | CL5 CONSOL | Elite Core | | | $425.00 | $425.00 |
| AUDIO | CASE | CL5-2 | 12.12.17 | 1 | CL5 CONSOL | Elite Core | | | $425.00 | $425.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | | YAMAHA | RIO 3224-D | UAXY01138 | $5,849.00 | $5,849.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | | YAMAHA | RIO 3224-D | UAXY01139 | $5,849.00 | $5,849.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | | YAMAHA | RIO 3224-D | UAXY01154 | $5,849.00 | $5,849.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | | DANTE | MY16-AUD 2 | GEXST-6UW0 | $529.00 | $529.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | | DANTE | MY16-AUD 2 | ZAY05-NZ3A | $529.00 | $529.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | | DANTE | MY16-AUD 2 | LHWKW-BL5L | $529.00 | $529.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | FIBER CABLE | OPTI CON | SINGLE MODE FIBER | | $1,425.00 | $5,849.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | FIBER CABLE | OPTI CON | SINGLE MODE FIBER | | $1,425.00 | $5,849.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | SWITCHER | CISCO | SG300-10 w/SPF | | $300.00 | $300.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | DIGI CABLE | | | | $500.00 | $500.00 |
| AUDIO | DANTE 1 | Interface Syst | 12.12.17 | 1 | DIGI CABLE | | | | $500.00 | $500.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | DIGI CABLE | | | | $500.00 | $500.00 |
| AUDIO | DANTE 2 | Interface Syst | 12.12.17 | 1 | DIGI CABLE | | | | $500.00 | $500.00 |
| AUDIO | PARTS | SHELF | 12.26.17 | 1 | SPEAKER RE | JOLLY 5 | | | $330.00 | $330.00 |
| AUDIO | PARTS | SHELF | 11.10.17 | 24 | COUPLER | NEUTRIC | NL4MMX | | $3.49 | $83.76 |
| AUDIO | PARTS | SHELF | 11.10.17 | 10 | ETHERNET C | SEETRONIC | SE8FF-X | | $15.10 | $115.60 |
| AUDIO | PARTS | SHELF | 11.10.17 | 10 | DUAL NL4 Br | Elite Core | CSS-8C-BO-DUAL-6 | | $60.00 | $600.00 |
| AUDIO | STOCK | SHELF | 10.05.17 | 1 | JBL FOCUSIN | JBL | VTX-LZ-K | DY0028-01287 | $385.00 | $385.00 |
| AUDIO | STOCK | SHELF | 10.05.17 | 1 | JBL FOCUSIN | JBL | VTX-LZ-K | DY0028-1325 | $385.00 | $385.00 |
| AUDIO | STOCK | SHELF | 10.09.17 | 1 | SHURE PRO | SHURE | SRH240A | | $42.00 | $42.00 |
| AUDIO | STOCK | SHELF | 10.09.17 | 1 | SHURE PRO | SHURE | SRH240A | | $42.00 | $42.00 |
| AUDIO | STOCK | SHELF | 10.09.17 | 1 | SHURE PRO | SHURE | SRH440 | 3QH0949054 | $70.00 | $70.00 |
| AUDIO | STOCK | SHELF | 10.09.17 | 1 | SHURE PRO | SHURE | SRH440 | 3QH0949311 | $70.00 | $70.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO | STOCK | SHELF | 10.09.17 | 4 | 4 INPUT STA | WHIRLWIND | HBB04UP | | $261.83 | $1,047.32 |
| AUDIO | STOCK | SHELF | 10.09.17 | 1 | Q-BOX  AES/ | WHIRLWIND | | 552223 | $499.37 | $499.37 |
| AUDIO | STOCK | SHELF | 10.09.17 | 1 | Q-BOX  AES/ | WHIRLWIND | | 552224 | $499.37 | $499.37 |
| AUDIO | STOCK | SHELF | 09.29.17 | 2 | 15' 6 CHANNE | ELITE CORE | PEX615 | | $30.00 | $60.00 |
| AUDIO | STOCK | SHELF | 08.07.17 | 6 | TA4F to XLRF | SHURE | WA310 | | $12.00 | $72.00 |
| AUDIO | STOCK | SHELF | 09.06.17 | 2 | BLACK LAV M | SHURE | MX150B/C-TQG | | $159.00 | $318.00 |
| AUDIO | XR18 iPad #1 | XR-18 System | 06.15.18 | 1 | iPad | APPLE | 32GB iPad W | GG7WMZJ2JF | $299.00 | $299.00 |
| AUDIO | XR18 iPad #2 | XR-18 System | 06.15.18 | 1 | iPad | APPLE | 32GB iPad W | F9FW5P90JF8 | $299.00 | $299.00 |
| AUDIO | XR18 Router | XR-18 System | 06.15.18 | 1 | AirPort Expre | APPLE | 802.11 Wi-Fi | C86W53YCDV | $99.00 | $99.00 |
| AUDIO | XR18 Router | XR-18 System | 06.15.18 | 1 | AirPort Expre | APPLE | 802.11 Wi-Fi | C86VJ41ADV2 | $99.00 | $99.00 |
| AUDIO | XR-18 #1 | XR-18 System | 06.15.18 | 1 | X AIR Interfac | BEHRINGER | XR18 | S171116805B | $599.00 | $599.00 |
| AUDIO | XR-18 #2 | XR-18 System | 06.15.18 | 1 | X AIR Interfac | BEHRINGER | XR18 | S171116806B | $599.00 | $599.00 |
| AUDIO | STOCK | SHELF | 11.09.18 | 1 | 53 Various Le | Elite Core | XSPRO Ins. Cable Bundle | | $148.17 | $148.17 |
| AUDIO | Computer | inspiron 5000 | 10.2.19 | 1 | Inspiron 5000 | Dell | DEI55703040 | D3L9YQ2 | $429.00 | $429.00 |
| AUDIO | Computer | inspiron 5000 | 10.2.19 | 1 | Inspiron 5000 | Dell | DEI55703040 | 3ML1YQ2 | $429.00 | $429.00 |
| AUDIO | Computer | inspiron 5000 | 10.2.19 | 1 | Inspiron 5000 | Dell | DEI55703040 | C4111YQ2 | $429.00 | $429.00 |
| AUDIO | STOCK | SHELF | 1.09.19 | 8 | HDL ACTIVE | RCF | HDL6-A | | $999.00 | $7,992.00 |
| AUDIO | STOCK | SHELF | 1.09.19 | 2 | 18" SUBWOO | RCF | SUB-8003AS | | $1,399.00 | $1,399.00 |
| AUDIO | STOCK | SHELF | 1.09.19 | 2 | FLY BAR FOR | RCF | FB-HDL6 | | $529.00 | $1,058.00 |
| | | | | | | | | | | |
| COM | STOCK | SHELF | | 4 | BATTERY CH | MOTOROLA | | | $400.00 | $1,600.00 |
| COM | STOCK | SHELF | IC040001 | 5 | BEACON | RM ELECTRO | CALL LIGHT | | $175.00 | $875.00 |
| COM | STOCK | SHELF | | 2 | BELT PACK E | TECH. PROJ | BP-2B | | $215.00 | $430.00 |
| COM | STOCK | SHELF | IC020001 | 1 | BELT PACK/ | CLEAR COM | MODEL 502 | AO67429 | $250.00 | $250.00 |
| COM | STOCK | SHELF | IC020002 | 1 | BELT PACK/ | CLEAR COM | MODEL 502 | AO04911 | $250.00 | $250.00 |
| COM | STOCK | SHELF | IC010001 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO70679 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010002 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO13268 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010003 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO64652 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010004 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO60418 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010005 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO60417 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010006 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO70675 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010007 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO70674 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010008 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO70678 | $200.00 | $200.00 |
| COM | STOCK | SHELF | IC010009 | 1 | BELT PACK-S | CLEAR COM | MODEL 501 | AO70676 | $200.00 | $200.00 |
| COM | STOCK | VIDEO | | 1 | BELT PACK | CLEAR COM | RS-601 | 203550 | $200.00 | $200.00 |
| COM | STOCK | VIDEO | | 1 | BELT PACK | CLEAR COM | RS-601 | 201770 | $200.00 | $200.00 |
| COM | STOCK | VIDEO | | 1 | BELT PACK | CLEAR COM | RS-601 | 201772 | $200.00 | $200.00 |
| COM | STOCK | VIDEO | | 1 | BELT PACK | CLEAR COM | RS-601 | 201767 | $200.00 | $200.00 |
| COM | STOCK | SHELF | | 28 | BELT PACK | PROD. INTER | BP-1 | | $130.00 | $3,640.00 |
| COM | STOCK | SHELF | 11.11 | 2 | BELT PACK | PROD. INTER | BP-2 | | | |
| COM | STOCK | SHELF | 11.11 | 4 | HEADSET-SI | PROD. INTER | SMH710 | | | |
| COM | STOCK | SHELF | 11.11 | 2 | HEADSET-SI | PROD. INTER | SMH310 | | | |
| COM | STOCK | SHELF | 11.11 | 2 | HEADSET-DO | PROD. INTER | DMH320 | | | |
| COM | STOCK | SHELF | | 2 | HAND SET | TECH. PROJ | HH10A | | $79.00 | $158.00 |
| COM | STOCK | SHELF | | 2 | HEAD SET B | TECH. PROJ | DMH220 | | $121.00 | $242.00 |
| COM | STOCK | SHELF | IC060001 | 14 | HEADSET-DU | TELEX | PH 2 | N/A | $84.00 | $1,176.00 |
| COM | STOCK | SHELF | IC050001 | 19 | HEADSET-LI | TELEX | PH 8 | N/A | $84.00 | $1,596.00 |
| COM | STOCK | SHELF | IC070001 | 10 | HEADSET-SC | TELEX | PH 1 | N/A | | $0.00 |
| COM | STOCK | SHELF | | 1 | PHONE INTE | TELOS | | 1250110BB | $250.00 | $250.00 |
| COM | STOCK | SHELF | | 1 | PHONE/ANC | MP | | | | $300.00 |
| COM | STOCK | SHELF | IC080001 | 1 | POWER SUP | CLEAR COM | PS 10 | 1252 | | $0.00 |
| COM | STOCK | SHELF | IC080002 | 1 | POWER SUP | CLEAR COM | PS 10 | 8CC329302 | | $0.00 |

| COM | STOCK | SHELF | | 2 | POWER SUP | PROD. INTER | PS2 | | $299.00 | $598.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| COM | STOCK | VIDEO | | 1 | 4 CHAN. STA | CLEAR COM | SB-440 | 770173 | | |
| COM | STOCK | VIDEO | | 1 | INTERFACE | CLEAR COM | IF4-B-4 | 770558 | | |
| COM | STOCK | SHELF | 10.06 | 12 | RADIO | MOTOROLA | GP 300 | USED | $248.00 | $2,976.00 |
| COM | STOCK | SHELF | | 12 | RADIO | MOTOROLA | GP 300 | | $500.00 | $6,000.00 |
| COM | STOCK | SHELF | | 12 | RADIO | MOTOROLA | GP 350 | | $600.00 | $7,200.00 |
| COM | STOCK | SHELF | | 1 | RADIO | MOTOROLA | GP350 | 779FYW0837 | $742.00 | $742.00 |
| COM | STOCK | SHELF | | 1 | RADIO | MOTOROLA | GP350 | 779FYW0836 | $742.00 | $742.00 |
| COM | STOCK | SHELF | | 1 | RADIO | MOTOROLA | GP350 | 779FYW0859 | $742.00 | $742.00 |
| COM | STOCK | SHELF | | 12 | RADIO HAND | MOTOROLA | | | $40.00 | $480.00 |
| COM | STOCK | SHELF | 7.09 | 12 | RADIO W/ HA | MOTOROLA | P1225 (USED) | | $275.00 | $3,300.00 |
| | | | | 2 | RACK CHAR | MOTOROLA | | | $125.00 | $250.00 |
| COM | STOCK | | 11.10 | 12 | RADIO | TITAN RADIO | TR200U(2) | | $200.00 | $2,400.00 |
| | | | | 12 | HANDSETS | TITAN RADIO | | | $35.00 | $420.00 |
| | | | | 1 | CHARGER | TITAN RADIO | 12 UNIT RAPID CHARGER | | $560.00 | $560.00 |
| | | | | 1 | ROAD CASE | MP | | 17 RU PULLOVER W/CASTE | $700.00 | $700.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | LQ-2W2 2CH | CLEAR COM | LQ-2W2 2CH IP | | $1,707.00 | $1,707.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | LQ-2W2 2CH | CLEAR COM | LQ-2W2 2CH IP | | $1,707.00 | $1,707.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII BASEST | CLEAR COM | FSII-BASE | 02VC0813 | $7,359.00 | $7,359.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII BASEST | CLEAR COM | FSII-BASE | 02VC0814 | $7,359.00 | $7,359.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1142 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC0450 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC0139 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1138 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC0136 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 03VC0878 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1145 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1136 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1143 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1147 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 03VC0883 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1137 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC0938 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02CV0945 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC0946 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4 | 02VC1146 | $1,275.00 | $1,275.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP-19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | DIGITAL WIR | CLEAR COM | FSII-BP19-X4-US | | $1,439.00 | $1,439.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 03VC0853 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 02VC0134 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 42UC0389 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 42UC0392 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 01VC0310 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 03VC0848 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 03VC0859 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ACTIVE ANT | CLEAR COM | FSII-TCVR-19 | 03VC0860 | $1,195.00 | $1,195.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | ANTENNA SF | CLEAR COM | PD2203 | 02VC0230 | $1,495.00 | $1,495.00 |

| COM | STOCK | SHELF | 1.19.16 | 1 | ANTENNA SF | CLEAR COM | PD2203 | 02VC0229 | $1,495.00 | $1,495.00 |
|-----|-------|-------|---------|---|------------|-----------|--------|----------|-----------|-----------|
| COM | STOCK | SHELF | 1.19.16 | 1 | ANTENNA SF | CLEAR COM | PD2203 | 02VC0228 | $1,495.00 | $1,495.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII-BATTER | CLEAR COM | AC60 | 02VC1121 | $405.00 | $405.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII-BATTER | CLEAR COM | AC60 | 02VC1125 | $405.00 | $405.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII-BATTER | CLEAR COM | AC60 | 02VC1123 | $405.00 | $405.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII-BATTER | CLEAR COM | AC60 | 02VC1120 | $405.00 | $405.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $47.00 | $47.00 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII-BATTER | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 3.8.19 | 1 | FSII SPARE E | CLEAR COM | BAT60 | | $51.25 | $51.25 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 1.19.16 | 1 | 4-PIN HEADS | RTS/TELEX | PH88 | | $165.00 | $165.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 12-UN | TITAN RADIO | TR412PEL | | $500.00 | $500.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 12-UN | TITAN RADIO | TR412PEL | | $500.00 | $500.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 12-UN | TITAN RADIO | TR412PEL | | $500.00 | $500.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 12-UN | TITAN RADIO | TR412PEL | | $500.00 | $500.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 12-UN | TITAN RADIO | TR412PEL | | $500.00 | $500.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF 1 | TITAN RADIO | TR400U | 15830A1459 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF 1 | TITAN RADIO | TR400U | 15830A1460 | $299.00 | $299.00 |

| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1507 | $299.00 | $299.00 |
|-----|-------|-------|----------|---|-----------|---|-------------|--------|------------|---------|---------|
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1508 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1509 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1510 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1506 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1577 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1578 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1579 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1989 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1987 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1985 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1983 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1981 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1990 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1988 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1986 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1984 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1982 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1299 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1297 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1295 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1293 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1291 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1300 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1298 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1296 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1294 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1292 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1269 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1267 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1265 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1263 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1261 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1270 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1268 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1266 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1264 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1262 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1078 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1079 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1073 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1072 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1076 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1077 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1080 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 11.12.15 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 15830A1071 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1581 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1582 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1583 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1584 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1585 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1586 | $299.00 | $299.00 |
| COM | STOCK | SHELF | 10.25.19 | 1 | TR400 UHF | 1 | TITAN RADIO | TR400U | 19925A1587 | $299.00 | $299.00 |

| COM | STOCK | SHELF | 11.12.15 | 48 | SPEAKER/MI | TITAN RADIC | TR4SM | $49.99 | $2,399.52 |
|---|---|---|---|---|---|---|---|---|---|
| COM | STOCK | SHELF | 11.12.15 | 16 | TR400 LI-ION | TITAN RADIC | TR4LB | $39.99 | $639.84 |
| COM | STOCK | SHELF | 11.12.15 | 12 | LIGHT WIEG | TITAN RADIC | TR4HS | $49.99 | $599.88 |
| COM | STOCK | SHELF | 11.12.15 | 8 | IN EAR/SPEA | TITAN RADIC | TRSMAT | $59.99 | $479.92 |
| COM | STOCK | SHELF | 11.12.15 | 4 | DESK CHAR( | TITAN RADIC | TR4CB | $27.00 | $108.00 |
| COM | STOCK | SHELF | 11.12.15 | 4 | WALL CHAR( | TITAN RADIC | TR4WC | $29.99 | $119.96 |
| COM | STOCK | SHELF | 11.12.15 | 8 | EAR PIECE/L | TITAN RADIC | TR4SWVL | $32.00 | $256.00 |
| COM | STOCK | SHELF | 11.12.15 | 6 | TR400 BELT | TITAN RADIC | TR4BC | $9.92 | $59.52 |
| COM | STOCK | SHELF | 11.10.17 | 1 | TR400 UHF 1 | TITAN RADIC | TR400U | $187.50 | $187.50 |
| COM | STOCK | SHELF | 11.10.17 | 1 | TR400 UHF 1 | TITAN RADIC | TR400U | $187.50 | $187.50 |
| COM | STOCK | SHELF | 11.10.17 | 2 | TR400 UHF A | TITAN RADIC | TR4ANTU | $14.99 | $29.98 |
| COM | STOCK | SHELF | 11.10.17 | 6 | SPEAKER/MI | TITAN RADIC | TR4SM | $49.99 | $299.94 |
| COM | STOCK | SHELF | 10.23.18 | 1 | SINGLE SIDE | RTS | LH-300-DMA4 | ########## | $148.50 | $148.50 |
| COM | STOCK | SHELF | 10.23.18 | 1 | SINGLE SIDE | RTS | LH-300-DMA4 | ########## | $148.50 | $148.50 |
| COM | STOCK | SHELF | 10.23.18 | 1 | SINGLE SIDE | RTS | LH-300-DMA4 | ########## | $148.50 | $148.50 |
| COM | STOCK | SHELF | 10.23.18 | 1 | SINGLE SIDE | RTS | LH-300-DMA4 | ########## | $148.50 | $148.50 |
| COM | STOCK | SHELF | 10.23.18 | 1 | DUAL CH. BE | CLEAR COM | Clear Com RS | 38XC1278 | $358.00 | $358.00 |
| COM | STOCK | SHELF | 10.23.18 | 1 | DUAL CH. BE | CLEAR COM | Clear Com RS | 38XC1106 | $358.00 | $358.00 |
| COM | STOCK | SHELF | 10.23.18 | 1 | DUAL CH. BE | CLEAR COM | Clear Com RS | 38XC1249 | $358.00 | $358.00 |
| COM | STOCK | SHELF | 10.23.18 | 1 | DUAL CH. BE | CLEAR COM | Clear Com RS | 38XC1253 | $358.00 | $358.00 |
| COM | STOCK | SHELF | 10.23.18 | 4 | 2 CH. XLR to | 5 PIN COM Y | YC-36 | $47.39 | $189.56 |
| | | | | | | | | | |
| | AUDIO | SHELF | 09.04.18 | 6 | MICROPHON | Custom Produ | MS43E | $89.17 | $535.02 |
| | | | | | | | | | |
| SET | STOCK | SHELF | 01.26.17 | 12 | BLACK 7' to 1 | INNOVATIVE SYSTEMS | TS717-BK | $100.00 | $1,200.00 |
| DECOR | STOCK | | 10.13 | 3 | TEASER | GEORGIA ST | 1.6'X30' IFR | $128.00 | $384.00 |
| DECOR | P LOWE | | 1.10 | 2 | DRAPE | ROSEBRAND | PLOWE OCT | 21'X6' | $1,175.00 | $2,350.00 |
| DECOR | P LOWE | | 1.10 | 6 | DRAPE | ROSE BRAND | 1'6"X42' TEASER | $280.00 | $1,680.00 |
| DECOR | P LOWE | | 11.09 | 1 | DRAPE | ROSEBRAND | 30'X30' BLACK COMMANDO | | |
| DECOR | P LOWE | | 7.10 | 8 | IFR DRAPE | ROSEBRAND | 4'X48' BLK TEASER | | |
| DECOR | P LOWE | | 7.10 | 8 | IFR DRAPE | ROSEBRAND | 16'10"X16' PANELS | | |
| DÉCOR | STOCK | SHELF | | 1 | DRAPE | CHICAGO CA | 25'x50' WHITE MUSLIN | $820.00 | $820.00 |
| DÉCOR | STOCK | SH | | 1 | DRAPE | ROSE BRAND | 25'x42' WHITE MUSLIN | $630.00 | $630.00 |
| DÉCOR | STOCK | SHELF | | 4 | DRAPE | ROSEBRAND | 24'X21' GREY COMMANDO | $650.00 | $2,600.00 |
| DÉCOR | STOCK | SHELF | | 2 | DRAPE | ROSEBRAND | 28'X21' GREY COMMANDO | $650.00 | $1,300.00 |
| DÉCOR | STOCK | SHELF | | 2 | DRAPE | ROSEBRAND | 24'X21' BLACK COMMANDO | $650.00 | $1,300.00 |
| DÉCOR | STOCK | SHELF | | 4 | DRAPE | ROSEBRAND | 28' X 21' BLA( | 294102210 | $650.00 | $2,600.00 |
| DÉCOR | STOCK | SHELF | | 4 | DRAPE | CHICAGO CA | 28'x23' BLACK COMMANDO | $571.00 | $2,284.00 |
| DÉCOR | STOCK | SHELF | | 2 | DRAPE | ROSEBRAND | 3'X40' BLACK TEASER | | $0.00 |
| DÉCOR | STOCK | SHELF | | 1 | DRAPE | ROSEBRAND | 3'X40' GREY  TEASER | | $0.00 |
| DÉCOR | STOCK | SHELF | 11.11 | 2 | DRAPE | ROSEBRAND | 6'6"X32' BLACK TEASER | $380.00 | $760.00 |
| DÉCOR | STOCK | SHELF | | 1 | DRAPE | CHICAGO CA | 26"X60' BLK TEASER | $334.00 | $334.00 |
| DECOR | STOCK | SHELF | | 8 | DRAPE | CHICAGO CA | 4'X48' BLK TEASER | $230.00 | $1,840.00 |
| DECOR | STOCK | SHELF | 11.09 | 2 | DRAPE | ROSEBRAND | 2'X60' BLK TEASER | $370.00 | $740.00 |
| DECOR | STOCK | SHELF | | 2 | DRAPE | CHICAGO CA | 30'X30' BLACK COMMANDO | $842.00 | $1,684.00 |
| DECOR | STOCK | SHELF | | 8 | DRAPE | CHICAGO CA | 16'10"X12' BLK COMMANDO | $229.00 | $1,832.00 |
| DECOR | STOCK | SHELF | 10.09 | 6 | DRAPE | ROSEBRAND | 9'X32' COMMANDO | $430.00 | $2,580.00 |
| DECOR | STOCK | SHELF | 10.07 | 8 | DRAPE | ROSEBRAND | 28'X13' BLK COMMANDO | | |
| DECOR | STOCK | SHELF | 11.08 | 6 | DRAPE | ROSEBRAND | 28'X13' BLK COMMANDO | | |
| DECOR | STOCK | SHELF | | 16 | DRAPE | CHICAGO CA | 28'X13' BLK COMMANDO | $298.00 | $4,768.00 |
| DECOR | STOCK | SHELF | 12.07 | 32 | DRAPE | EX. EXPO | COMMANDO 16' GREY | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DÉCOR | STOCK | SHELF | 10.11 | 50 | DRAPE | EX. EXPO | COMMANDO 16' GREY | | |
| DÉCOR | STOCK | SHELF | | 101 | DRAPE | MP | COMMANDO 16' BLACK | $52.00 | $5,252.00 |
| DÉCOR | STOCK | SHELF | 2.09 | 80 | DRAPE | MP | COMMANDO 16' BLACK | $52.00 | $4,160.00 |
| DÉCOR | STOCK | SHELF | | 15 | DRAPE | MP | COMMANDO 15' | | |
| DÉCOR | STOCK | SHELF | | 14 | DRAPE | MP | COMMANDO 8' | | |
| DÉCOR | STOCK | SHELF | | 62 | DRAPE | MP | COMMANDO 4' BLACK | $15.00 | $930.00 |
| DÉCOR | STOCK | SHELF | | 99 | DRAPE | MP | COMMANDO 7'  BLACK | $23.00 | $2,277.00 |
| DÉCOR | STOCK | SHELF | | 27 | DRAPE | MP | VELOUR 4' BLACK | $16.00 | $432.00 |
| DÉCOR | STOCK | SHELF | | 29 | DRAPE | MP | VELOUR 7' BLACK | $28.00 | $812.00 |
| DÉCOR | STOCK | SHELF | | 69 | DRAPE | MP | VELOUR 16' BLACK | $59.00 | $4,071.00 |
| DÉCOR | STOCK | SHELF | 10.13 | 18 | DRAPE | GEORGIA ST | ENCORE IFR 20' | $160.00 | $2,880.00 |
| DÉCOR | STOCK | SHELF | | 4 | SAILS | TRANSFORM | 10X15 SENTRY | $900.00 | $3,600.00 |
| DÉCOR | STOCK | SHELF | | 2 | SAILS` | TRANSFORM | 5X7 SENTRY | $450.00 | $900.00 |
| DÉCOR | STOCK | SHELF | | 2 | SAILS | TRANSFORM | 15X15 DIAMOND | $1,200.00 | $2,400.00 |
| DÉCOR | STOCK | SHELF | 10.13 | 3 | DANCE FLOO | DUOFLOOR/I | 6.5' X 50' | $820.00 | $2,460.00 |
| DÉCOR | STOCK | SHELF | 10.13 | 5 | DANCE FLOO | DUOFLOOR/I | 6.5' X 42' | $688.00 | $3,440.00 |
| DÉCOR | STOCK | SHELF | 06.15.17 | 1 | 24' X 17'9" Bla | GEORGIA ST | 15 oz IFR BLACK | $1,055.00 | $1,055.00 |
| DÉCOR | STOCK | SHELF | 06.15.17 | 1 | 24' X 17'9" Bla | GEORGIA ST | 15 oz IFR BLACK | $1,055.00 | $1,055.00 |
| DÉCOR | STOCK | SHELF | 06.15.17 | 1 | 24' X 17'9" Bla | GEORGIA ST | 15 oz IFR BLACK | $1,055.00 | $1,055.00 |
| DÉCOR | STOCK | | 11.13.17 | 1 | 16'6" X 150' | Rose Brands | | $703.00 | $703.00 |
| DÉCOR | STOCK | | 11.13.17 | 1 | 16'6" X 150' | Rose Brands | | $703.00 | $703.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $501.00 | $501.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.20.17 | 1 | 24' X 17'9" DF | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.14.17 | 1 | 1'6" X 90' BOI | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.14.17 | 1 | 1'6" X 90' BOI | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.14.17 | 1 | 1'6" X 90' BOI | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 11.14.17 | 1 | 1'6" X 90' BOI | Rose Brands | | $510.00 | $510.00 |
| DÉCOR | STOCK | | 10.03.17 | 1 | GOLD 25' X 7 | Rose Brands | | $1,225.00 | $1,225.00 |
| DÉCOR | STOCK | | 10.03.17 | 1 | GOLD/RED 9 | Rose Brands | | $3,560.00 | $3,560.00 |
| DÉCOR | STOCK | | 10.03.17 | 10 | GOLD/RED  2 | Rose Brands | | $2,935.00 | $2,935.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | | 01.20.17 | 1 | 12' X 12' BLA | GEORGIA STAGE | | $170.00 | $170.00 |
| DÉCOR | STOCK | SCREENS | 11.20.17 | 2 | 16'6" X 150' H | ROSE BRAND | 16'6" X 150 SCREENS | $5,010.00 | $10,297.00 |
| DÉCOR | STOCK | | 11.14.17 | 2 | HAMPER | ROSE BRAND | Screen Hamper | $387.00 | $979.60 |
| DÉCOR | STOCK | | 12.04.17 | 32 | 16'H X 12'3"W | ROSE BRAND | | | $2,818.31 |
| DÉCOR | STOCK | Stage | 10.28.19 | 5 | 48'X3'2" BLK | BELLATEX | STAGE SKIRT | $380.00 | $1,900.00 |
| DÉCOR | STOCK | | 10.18.19 | | QUATTRO TI | ROSE BRAND | SET PIECES IFR SPANDEX | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SET | STOCK | 1/2"X10' CONDUIT | | 65 | CONDUIT | | 1/2"X10' | $5.00 | $325.00 |
| SET | STOCK | 1/2"X10'RIGID COND | | 56 | CONDUIT | | 1/2"X10' RIGID | $10.00 | $560.00 |
| SET | STOCK | 14X16 STEEL BASE | | 60 | STEEL BASE-MEDIUM | | 14X16 | $10.00 | $600.00 |

| Category | Stock | Item | Code | Qty | Type | Brand | Model | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SET | STOCK | 18X18 STEEL BASE | | 16 | STEEL BASE-LARGE | 18X18 | | | $20.00 | $320.00 |
| SET | STOCK | 24X24 STEEL BASE | | 45 | STEEL BASE-LARGE | 24X24 | | | $31.00 | $1,395.00 |
| SET | STOCK | 3/4"X10' RIGID COND | | 65 | CONDUIT | | 3/4'X10' RIGID | | $15.00 | $975.00 |
| SET | STOCK | 3' UPRIGHT | | 17 | UPRIGHT | 3' | | | $0.00 | $0.00 |
| SET | STOCK | 4' UPRIGHT | | 39 | UPRIGHT | 4' | | | $15.00 | $585.00 |
| SET | STOCK | 4-7' UPRIGHT | | 81 | UPRIGHT | 4-7' | | | $31.00 | $2,511.00 |
| SET | STOCK | 6'-12' | | 7 | UPRIGHT | 6-12' | | | | |
| SET | STOCK | 9-16' | | 33 | UPRIGHT | 9-16' | | | | |
| SET | STOCK | 9-16' | | 32 | UPRIGHT | 9-16' DBLE CLUTCH | | | | |
| SET | STOCK | 11'-20' | 10.20 | 8 | UPRIGHT | EX. EXPO | 11'-20' UPRIGHTS | | $77.25 | $618.00 |
| SET | STOCK | 6-10' CROSSBAR | | 125 | CROSSBAR | 6-10' | | | $15.00 | $1,875.00 |
| SET | STOCK | 7-12' CROSSBAR | | 100 | CROSSBAR | 7-12' | | | $17.00 | $1,700.00 |
| SET | STOCK | 8-14' CROSSBAR | | 8 | CROSSBAR | 8-14' | | | $20.00 | $160.00 |
| SET | STOCK | 8X14 STEEL BASE | | 58 | STEEL BASE-SMALL | 8X14 | | | $7.00 | $406.00 |
| SET | STOCK | 9-16' UPRIGHT | | 49 | UPRIGHT | 36054 | | | $44.00 | $2,156.00 |
| SET | STOCK | 7-17' UPRIGHT | | 24 | 3 PC. ADJ. | TS717 | | | $74.00 | $1,776.00 |
| SET | STOCK | CURTAIN TRACK | | 1 | 418S TRACK | H&H SPECIAL | 418S TRACK | | $2,452.00 | $2,452.00 |
| SET | STOCK | FLOOR | | 4 | VINYL FLOOR | HARLEQUIN | 6X40 | | $2,033.00 | $8,132.00 |
| SET | STOCK | SANDBAG | 9.27.19 | 150 | SADDLE SAND | IMPACT | IMSBFB35 B&H | | $33.95 | $5,092.50 |
| SET | STOCK | ENCLOSURE | 9.23.19 | 4 | JUNCTION B | POLYCASE | YQ-141206-13 | | $72.26 | $289.04 |
| SET | STOCK | CABLE RAMP | 10.06 | 45 | CABLE RAMP | CHECKERS | GD5X125OBMPP | | $1,000.00 | $45,000.00 |
| FX | STOCK | DF-1 | | 1 | SMOKE MAC | REEL EFX | DF-50 | 110-2178 | $1,695.00 | $1,695.00 |
| FX | STOCK | DF-2 | | 1 | SMOKE MAC | REEL EFX | DF-50 | 110-2122 | $1,695.00 | $1,695.00 |
| FX | STOCK | DF-3 | | 1 | SMOKE MAC | REEL EFX | DF-50 | 110-2626 | $1,700.00 | $1,700.00 |
| FX | STOCK | RADIANCE | 2.07 | 1 | HAZER | LEMAITRE | CLF-2480 RA | RADA07052 | $2,777.00 | $2,777.00 |
| FX | STOCK | LOOK SOLUT | 7.08 | 1 | HAZER | UNIQUE | UNIQUE II | | $1,500.00 | $1,500.00 |
| FX | STOCK | LOOK SOLUT | 3.11 | 1 | HAZER | UNIQUE | TOURING UN | U21US180611 | $1,645.00 | $1,645.00 |
| FX | STOCK | LOOK SOLUTIONS | | 1 | HAZER | UNIQUE | TOURING UN | U21US150611 | $1,645.00 | $1,645.00 |
| FX | STOCK | LOOK SOLUT | 11.11 | 1 | HAZER | | TOURING UN | frt | $1,645.00 | $1,645.00 |
| FX | STOCK | XSTATIC | 3.4.19 | 4 | S/2 COLD SP | BLITZZ | X-BLITZZ X2 | | $1,999.00 | $7,996.00 |
| FX | STOCK | LOOK SOLUT | 11.11 | 1 | HAZER | | TOURING UN | U21US16331 | $1,645.00 | $1,645.00 |
| LIGHTING | | DIMMING | | 1 | 48 CHANNEL | ETC | SENSOR 482 | SP24-0465 | $16,500.00 | $16,500.00 |
| | | | | 1 | 48 CHANNEL | ETC | SENSOR 482 | SP24-0463 | $16,500.00 | $16,500.00 |
| | | | | 1 | 48 CHANNEL | ETC | SENSOR 482 | SP24-0466 | $16,500.00 | $16,500.00 |
| | | | | 1 | 48 CHANNEL | ETC | SENSOR 482 | SP24-0464 | $16,500.00 | $16,500.00 |
| LIGHTING | | DIMMING | | 2 | 24 CHANNEL | ETC | SENSOR 2420 | | $5,000.00 | $10,000.00 |
| | | | | 2 | CASE | STAGEWORK | SD24 | | $450.00 | $900.00 |
| | | | | 2 | 12 CHANNEL | ETC | SENSOR 1220 | | $2,800.00 | $5,600.00 |
| | | | | 2 | CASE | STAGEWORK | SD12 | | $300.00 | $600.00 |
| | | | | 2 | CONTROL | ETC | CEM/SPARE | | $1,000.00 | $2,000.00 |
| | | | | 1 | 4 CHANNEL | LEPRECON | LC340-DMX | | $500.00 | $500.00 |
| LIGHTING | | CONSOLE | | 1 | PEARL ROLL | AVO-LITES | PEARL 2004 | PRL4881 | $12,000.00 | $12,000.00 |
| LIGHTING | | | | 1 | ROAD CASE | AVOLIGHTS | W3744 | 6222-1 | $200.00 | $200.00 |
| LIGHTING | | CONSOLE | | 1 | PEARL ROLL | AVOLIGHTS | PEARL 2004 | PRL4884 | $12,000.00 | $12,000.00 |
| LIGHTING | | | | 1 | ROAD CASE | AVOLIGHTS | W3744 | 6222-1 | $200.00 | $200.00 |
| LIGHTING | | CONSOLE | 7.10 | 1 | FLYING HOG | BARCO | FULL BOAR # | ########### | $15,000.00 | $15,000.00 |
| | | | 7.10 | 1 | FLYING HOG | BARCO | FULL BOAR # | ########### | $15,000.00 | $15,000.00 |
| LIGHTING | STOCK | LIGHT CONS | 1.5.15 | 1 | FLYING HOG | BARCO | FULL BOAR # | A6CA3408004 | $15,000.00 | $15,000.00 |
| LIGHTING | STOCK | LIGHT CONS | 1.5.15 | 1 | FLYING HOG | BARCO | FULL BOAR # | A6CA0508009 | $15,000.00 | $15,000.00 |
| LIGHTING | STOCK | LIGHT CONS | 1.13.15 | 1 | FLYING HOG | BARCO | FULL BOAR # | 550841008026 | $15,000.00 | $15,000.00 |
| LIGHTING | STOCK | LIGHT CONS | 1.13.15 | 1 | FLYING HOG | BARCO | FULL BOAR # | A6CA1210004 | $15,000.00 | $15,000.00 |

| | | | | Qty | | | | Serial | Value | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | FLYING HOG | HIGHEND | ROAD HOG | A2CA1908003 | $12,000.00 | $12,000.00 |
| | | | | 1 | FLYING HOG | HIGHEND | WING PLAYB | A5CA4408003 | $1,800.00 | $1,800.00 |
| LIGHTING | STOCK | LIGHT CONS | 1.14.15 | 1 | FLYING HOG | HIGHEND | WING PLAYB | A5CA0510002 | $2,500.00 | $2,500.00 |
| LIGHTING | FIXTURES | INTELLIGENT | | 12 | ROAD CASE | SPECTRUM | SNGL CYBER | 7123 | $600.00 | $7,200.00 |
| | | | | 1 | CYBERLIGHT | HIGH END | CL LITHO | 19FK337005 | $650.00 | $650.00 |
| LIGHTING | FIXTURES | INTELLIGENT | | 1 | COLORSPOT | ROBE | 1200 AT | 300008187 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008179 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008193 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008175 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008191 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008186 | $1,780.00 | $1,780.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008189 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300004687 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008180 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008183 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008189 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008177 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300004678 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008174 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 20030237 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 20030230 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 20030130 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 20030228 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300004681 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008178 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300004685 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 20030132 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 20030131 | $1,750.00 | $1,750.00 |
| | | | | 1 | COLORSPOT | ROBE | 1200 AT | 300008182 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300021908 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300048582 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300048584 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300027921 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300048585 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300027924 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300027918 | $1,750.00 | $1,750.00 |
| | GEAR SOUR | 10.10 | | 1 | COLORSPOT | ROBE | 1200 At w/ Ele | 300027930 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300025499 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300025896 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300056022 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300056023 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300039716 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300025506 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300027943 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300025903 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300031045 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300031042 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300025500 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300025895 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300021951 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300048579 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300044776 | $1,750.00 | $1,750.00 |
| | GEMINI | 10.13 | | 1 | COLORSPOT | ROBE | 1200 AT | 300048575 | $1,750.00 | $1,750.00 |

| GEMINI | 10.13 | 1 | COLORSPOT | ROBE | 1200 AT | 300056024 | $1,750.00 | $1,750.00 |
|---|---|---|---|---|---|---|---|---|
| GEMINI | 10.13 | 1 | COLORSPOT | ROBE | 1200 AT | 300027936 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORSPOT | ROBE | 1200 AT | 300031046 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORSPOT | ROBE | 1200 AT | 300052959 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORSPOT | ROBE | 1200 AT | 300027938 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORSPOT | ROBE | 1200 AT | 300027942 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300025500 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300025895 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300021951 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300048579 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300044776 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300048575 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300056024 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300027936 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300031046 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300052959 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORSPOT | ROBE | 1200 AT | 300056028 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032881 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031740 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300036392 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031750 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300028717 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031745 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300036398 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032882 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300048605 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300048596 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032905 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031748 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032878 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300048611 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031751 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300028716 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032885 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031749 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300048608 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032888 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032884 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300038617 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300036400 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300032877 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300031743 | $1,750.00 | $1,750.00 |
| GEMINI | 10.13 | 1 | COLORWASH | ROBE | 1200 AT | 300048549 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300031744 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300032908 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300032880 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300040113 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300048616 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300028711 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300028714 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300036378 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300036388 | $1,750.00 | $1,750.00 |
| GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300031746 | $1,750.00 | $1,750.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300048592 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300036390 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300032883 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300048606 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300031741 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300031742 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300036399 | $1,750.00 | $1,750.00 |
| | | GEMINI | 1.14 | 1 | COLORWASH | ROBE | 1200 AT | 300048598 | $1,750.00 | $1,750.00 |
| | | | 10.10 | 8 | ROAD CASE | OLYMPIC CA | SINGLE ROBE CASE | | | |
| | | | | 12 | ROAD CASE | ROBE | DUAL CASE | | | |
| LIGHTING | FIXTURES | INTELLIGENT | RC500001 | 17 | ROAD CASE | KEAL CASE | DUAL CASE | N/A | $700.00 | $11,900.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-S | 26FA018049 | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB097060U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-S | 26FA018054 | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB077066U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB077070U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB476041U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB360030U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB067027U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB067042U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB077043U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB087036U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB067039U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB077026U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB097078U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB107084U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB087023U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB077071U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB496021U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB476039U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB087017U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB396011U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB127104U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB067024U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB097073U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB047048U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB258021U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB087021U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB486006U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB476026U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB067033U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGHEND | 575-M | 26FB067049U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB126021U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB486025U | $450.00 | $450.00 |
| | | | | 1 | STUDIO COL | HIGH END | 575-M | 26FB067025U | $450.00 | $450.00 |
| LIGHTING | FIXTURES | LED | 11.07 | 48 | LED PAR | SHOW SOLU | PAR 56 LED | | $150.00 | $7,200.00 |
| | | | | 4 | LED PAR | SOLARIS | PAR64 LED | | $102.00 | $408.00 |
| LIGHTING | FIXTURES | | 12.09 | 1 | COLORADOE | CHAUVET | 1030101 | 14100502198 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | 1 | COLORADOE | CHAUVET | 1030101 | 14100502143 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | 1 | COLORADOE | CHAUVET | 1030101 | 14100502184 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | 1 | COLORADOE | CHAUVET | 1030101 | 14100502155 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | 1 | COLORADOE | CHAUVET | 1030101 | 14100403438 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | 1 | COLORADOE | CHAUVET | 1030101 | 14100403323 | $602.00 | $602.00 |

| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502161 | $602.00 | $602.00 |
|----------|----------|--|-------|--|---|----------|---------|----------|-------------|---------|---------|
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403307 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502159 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403320 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502180 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403157 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200815 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200780 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200800 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200782 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200793 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200778 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200789 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200797 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200809 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200777 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200788 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091002717 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200785 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200806 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200783 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200779 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200804 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200814 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200810 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200796 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200803 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200699 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200776 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200813 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200808 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200790 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200795 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200807 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200794 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200694 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091207960 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200669 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200792 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200798 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200??? | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 12.09 | | 1 | COLORADO | CHAUVET | 1030101 | 14091200??? | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502198 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502143 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502184 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502155 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403438 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403323 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502161 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403307 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502159 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100403320 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 9.10 | | 1 | COLORADO | CHAUVET | 1030101 | 14100502180 | $602.00 | $602.00 |

| LIGHTING | FIXTURES | | 9.10 | 1 | COLORADOE | CHAUVET | 1030101 | 14100403157 | $602.00 | $602.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400313 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400318 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400333 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400316 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400320 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400223 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400346 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400227 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400312 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400214 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400216 | $602.00 | $602.00 |
| LIGHTING | FIXTURES | | 6.15 | 1 | COLORADOE | CHAUVET | 1030101 | 150400338 | $602.00 | $602.00 |
| | | | 9.06 | 1 | LIGHTING UN | MARTIN | FIBERSOURCE QFX150  2 | | $985.00 | $985.00 |
| | | | 3.09 | 1 | LIGHTING UN | MARTIN | FIBERSOURCE QFX150  2 | | $985.00 | $985.00 |
| | | | 3.09 | 1 | LIGHTING UN | MARTIN | FIBERSOURCE QFX150 214 | | $985.00 | $985.00 |
| LIGHTING | REPAIRS | SPOTLIGHT | 10.02.18 | 16 | | Kpaul Ind. Sup | TOC-40 Capacitor | | $6.95 | $111.20 |
| LIGHTING | | | 2.09 | 54 | | CITY THEATR | S4 PAR BARNDOORS | | $45.00 | $2,430.00 |
| LIGHTING | | | 4.10 | 48 | S4 PAR | ETC | S4PARCL | | $154.00 | $7,392.00 |
| LIGHTING | CURTAIN | FX | 2.09 | 2 | FIBER OPTIC | MAINLIGHT | 28'X22' LIGHTSCAPE | | $6,776.00 | $13,552.00 |
| LIGHTING | CURTAIN | FX | 3.09 | 2 | LED CURTAIN | MAINLIGHT | 16'1"X16'9" LED CURTAIN | | $32,916.00 | $32,916.00 |
| | | | 3.09 | 2 | LED CURTAIN | MAINLIGHT | TOURING RACKS | | | |
| | | | 3.09 | 1 | LED CURTAIN | MAINLIGHT | INTERFACE RACK | | | |
| LIGHTING | ELECT | DISTRIBUTION | | 2 | PD LARGE | MP | 200AMP 208V 3 PHASE PD | | $2,000.00 | $4,000.00 |
| | | | | 2 | PD SMALL | MP | 200AMP 208V 3 PHASE PD | | $2,000.00 | $4,000.00 |
| | | | | 1 | PD | DIMMER RAC | 200AMP 208V 3 PHASE PD | | $3,000.00 | $3,000.00 |
| LIGHTING | ELECT | FEEDER | | 5 | 4/0 X 100' | MP | 4/0 5 WIRE 100' | | $1,200.00 | $6,000.00 |
| | | | | 7 | 4/0 X 50' | MP | 4/0 5 WIRE 50' | | $700.00 | $4,900.00 |
| | | | | 4 | 4/0 JUMPS | MP | 4/0 5 WIRE JUMP | | $250.00 | $1,000.00 |
| | | | | 6 | 2/0 JUMPS | MP | 2/0 5 WIRE JUMP | | $200.00 | $1,200.00 |
| | | | | 5 | 4/0 TAILS | MP | 4/0 5 WIRE TAILS | | $235.00 | $1,160.00 |
| | | | | 7 | CAM WYES | LEX | 2/0 WYES | | $100.00 | $700.00 |
| LIGHTING | ELECT | AC/ STAGE PIN | | 8 | STAGE PIN | MP | 100' | | $75.00 | $600.00 |
| | | | | 32 | STAGE PIN | MP | 50' | | $45.00 | $1,440.00 |
| | | | | 39 | STAGE PIN | MP | 25' | | $30.00 | $1,170.00 |
| | | | | 59 | STAGE PIN | MP | 10' | | $20.00 | $1,180.00 |
| | | | | 76 | STAGE PIN | MP | TWOFER | | $30.00 | $2,280.00 |
| | | | | 31 | SP/19PIN | MP | BREAK OUTS | | $130.00 | $4,030.00 |
| | | | | 21 | SP/19PIN | MP | BREAK INS | | $130.00 | $3,730.00 |
| | | | | 17 | ADAPT | MP | SP FEM-ED MALE ADAPT | | $10.00 | $170.00 |
| | | | | 37 | ADAPT | MP | SP MALE- ED FEMALE ADA | | $10.00 | $370.00 |
| LIGHTING | ELECT | AC/208V | | 8 | L6-20 | MP | 100' | | $75.00 | $600.00 |
| | | | | 17 | L6-20 | MP | 50' | | $40.00 | $680.00 |
| | | | | 35 | L6-20 | MP | 25' | | $30.00 | $1,050.00 |
| | | | | 20 | L6-20 | MP | 10' | | $20.00 | $400.00 |
| | | | | 29 | L6-20 | MP | TWOFER | | $20.00 | $580.00 |
| | | | | 17 | L6-20/19 PIN | MP | BREAK OUTS | | $130.00 | $2,210.00 |
| | | | | 10 | ADAPT | MP | L6-20/SP FEM | | $10.00 | $100.00 |
| | | | | 29 | ADAPT | MP | L6-20/SP MALE | | $10.00 | $290.00 |
| | | | | 6 | ADAPT | MP | L6-20/ED MALE | | $10.00 | $60.00 |
| | | | | 1 | L6-20 | MP | 300' | | $200.00 | $200.00 |
| LIGHTING | ELECT | AC/EDISON | | 1 | EDISON | MP | 300' | | $200.00 | $200.00 |
| | | | | 12 | EDISON | MP | 100' | | $70.00 | $840.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 32 | EDISON | MP | 50' | | $35.00 | $1,120.00 |
| | | | | 38 | EDISON | MP | 25' | | $25.00 | $950.00 |
| | | | | 26 | EDISON | MP | 10' | | $15.00 | $390.00 |
| | | | | 10 | EDISON | MP | BREAK OUTS | | $100.00 | $1,000.00 |
| LIGHTING | ELECT | DMX+PWRC | 6.3.19 | 16 | DMX5PC-10 | ELITECORE | DMX5PC-10 | | $32.99 | $527.84 |
| | | | | 1 | EDISON | MP | BREAK INS | | $100.00 | $100.00 |
| LIGHTING | ELECT | MULTI | | 6 | 12 GUAGE E | LEX | EGME-1214-200' | | $833.00 | $4,998.00 |
| | | | | 4 | 12 GUAGE E | LEX | EGME-1214-150 | | $710.00 | $2,840.00 |
| | | | | 6 | 12 GUAGE E | LEX | EGME-1214-50 | | $336.00 | $2,016.00 |
| | | | | 7 | L620 BREAK | LEX | BO100L-5-L620 | | $167.00 | $1,169.00 |
| LIGHTING | ELECT | MULTI | | 10 | 14 GAUGE | MP | 25' | | $150.00 | $1,500.00 |
| | | | | 29 | 14 GAUGE | MP | 50' | | $200.00 | $5,800.00 |
| | | | | 8 | 14 GAUGE | MP | 75' | | $245.00 | $2,760.00 |
| | | | | 23 | 14 GAUGE | MP | 100' | | $280.00 | $6,440.00 |
| | | | | 22 | 14 GAUGE | MP | 120' | | $310.00 | $6,820.00 |
| | | | | 16 | 14 GAUGE | MP | 140' | | $340.00 | $5,440.00 |
| | | | | 1 | 12 GAUGE | MP | 50' | | $330.00 | $330.00 |
| | | | | 1 | 12 GAUGE | MP | 100' | | $375.00 | $375.00 |
| | | | | 4 | 12 GAUGE | MP | 140' | | $475.00 | $1,900.00 |
| LIGHTING | ELECT | MOTOR LOOM 1&2 | | 6 | MOTOR CAB | MP | 100' | | $150.00 | $900.00 |
| | | | | 2 | MOTOR CAB | MP | 104' | | $150.00 | $300.00 |
| | | | | 2 | MOTOR CAB | MP | 110' | | $160.00 | $320.00 |
| | | | | 2 | MOTOR CAB | MP | 124' | | $175.00 | $350.00 |
| | | | | 4 | MOTOR CAB | MP | 130' | | $175.00 | $700.00 |
| | | | | 4 | MOTOR CAB | MP | 140' | | $185.00 | $740.00 |
| | | | | 2 | MOTOR CAB | MP | 164' | | $200.00 | $200.00 |
| | | | | 2 | 10/4 FEEDER | MP | 100' | | $60.00 | $60.00 |
| | | | | 2 | CONTROLLE | MP | 8 CHANNEL | | $250.00 | $500.00 |
| | | | | 2 | DISTRO | MP | 8 CHANNEL | | $250.00 | $500.00 |
| LIGHTING | ELECT | CONTROL/SNAKE | | 2 | 10/5-DMX-CC | MP | 300' | | $500.00 | $1,000.00 |
| | | | | 2 | 10/5-DMX-CC | MP | 100' | | $250.00 | $500.00 |
| | | | | 1 | EDISON-DMX | MP | 300' | | $300.00 | $300.00 |
| | | | | 1 | EDISON-DMX | MP | 150 | | $150.00 | $150.00 |
| | | | | 1 | EDISON-DMX | MP | 50' | | $100.00 | $100.00 |
| LIGHTING | STOCK | CASES | | 22 | CADDILACS | MP | 45"x30" | | $300.00 | $6,600.00 |
| | | | | 4 | CLAM SHELL | MP | 45"x30" | | $400.00 | $1,600.00 |
| | | FOH WORK BOX | | 2 | INTEL. WORK | MP | 30'x23" | | $300.00 | $600.00 |
| | | INTEL. WORK BOX | | 2 | ROAD CASE | MP | 24"x26" | | $300.00 | $600.00 |
| | | CABLE TRUNK | | 2 | CABLE TRUN | MP | 40"x22" | | $300.00 | $600.00 |
| LIGHTING | STOCK | SHELF | | 1 | 5 PIN IN-3 PIN | FLEENOR DE | 125-E | E97064 | $400.00 | $400.00 |
| | | | | 1 | 5 PIN IN-5 PIN | FLEENOR DE | 125-E | E97076 | $400.00 | $400.00 |
| | | | | 1 | 5 PIN IN-5 PIN | FLEENOR DE | 125-E | E97074 | $400.00 | $400.00 |
| | | | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125-E | E97065 | $400.00 | $400.00 |
| | | | | 1 | 5 PIN IN-5 PIN | FLEENOR DE | 125 | H98034 | $400.00 | $400.00 |
| | | | | 1 | 5 PIN IN-3 PIN | FLEENOR DE | 125 | H98020 | $400.00 | $400.00 |
| LIGHTING | STOCK | SHELF | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125 | H98098 | $634.00 | $634.00 |
| | | | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125 | H98102 | $634.00 | $634.00 |
| | | | | 1 | 5 PIN IN-5 PIN | FLEENOR DE | 125-5 | 06A135 | $517.00 | $517.00 |
| | | | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125-3 | 068176 | $517.00 | $517.00 |
| | | | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125-3 | 68177 | $517.00 | $517.00 |
| | | | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125-3 | 068178 | $517.00 | $517.00 |

| | | | | 1 | 3 PIN IN-3 PIN | FLEENOR DE | 125-3 | 068179 | $517.00 | $517.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | STOCK | SHELF | 11.19.18 | 12 | 3 PIN M to 5 F | ELITE CORE | VRLDMX3PM5PF | | $3.62 | $43.44 |
| LIGHTING | STOCK | SHELF | 11.19.18 | 12 | 3 PIN F to 5 F | ELITE CORE | VRLDMX3PF5PM | | $2.74 | $32.88 |
| LIGHTING | STOCK | SHELF | 11.19.18 | | MIXED POW | ELITE CORE | | | $1,819.00 | $1,819.00 |
| LIGHTING | STOCK | SHELF | 11.09.18 | 20 | Seetronic AC | ELITE CORE | SAC3MM | | $12.72 | $254.40 |
| | | | | | | | | | | |
| | | | 6.2.10 | 1 | DMX SPLITT | SWISSON | XSP-3B | 17436 | $333.00 | $333.00 |
| | | | 6.2.10 | 1 | DMX SPLITT | SWISSON | XSP-3B | 17437 | $333.00 | $333.00 |
| | | | 6.2.10 | 1 | DMX SPLITT | SWISSON | XSP-3B | 17438 | $333.00 | $333.00 |
| | | | 6.2.10 | 1 | DMX TOOL | SWISSON | XMT-120 | 252225 | $267.00 | $267.00 |
| | | | 6.2.10 | 1 | DMX TOOL | SWISSON | XMT-120 | 252229 | $267.00 | $267.00 |
| | | | 6.2.10 | 1 | DMX TOOL | SWISSON | XMT-120 | 252238 | $267.00 | $267.00 |
| LIGHTING | STOCK | | 3.23.15 | 1 | Power over E | PLANET | POE-E201 | AF003346019 | $69.99 | $69.99 |
| LIGHTING | STOCK | | 3.23.15 | 1 | Power over E | PLANET | POE-E201 | AF003346019 | $69.99 | $69.99 |
| LIGHTING | STOCK | | 1.9.15 | 1 | eNode 8 Pro | Elation | EeNode 8 Pro | 4844488 | $525.00 | $525.00 |
| LIGHTING | STOCK | | 1.9.15 | 1 | eNode 8 Pro | Elation | EeNode 8 Pro | 4844445 | $525.00 | $525.00 |
| LIGHTING | STOCK | | 8.26.14 | 1 | Hooters Lapto | Intel | Iron 17 | I7737T-3342 | $879.99 | $879.99 |
| LIGHTING | STOCK | | 1.30.15 | 1 | GEYSER LED | CHAUVET | GEYSERRGB | 05070561-091 | $284.99 | $284.99 |
| LIGHTING | STOCK | | 1.30.15 | 1 | GEYSER LED | CHAUVET | GEYSERRGB | 05070561-091 | $284.99 | $284.99 |
| LIGHTING | STOCK | | 1.30.15 | 1 | GEYSER LED | CHAUVET | GEYSERRGB | 05070561-071 | $284.99 | $284.99 |
| LIGHTING | STOCK | | 1.30.15 | 1 | GEYSER LED | CHAUVET | GEYSERRGB | 05070561-091 | $284.99 | $284.99 |
| LIGHTING | STOCK | | 12.27.17 | 6 | 5' 12AWG PC | ELITE CORE | | | $23.34 | $140.04 |
| LIGHTING | STOCK | | 12.27.17 | 6 | 5' 3pin DMX | ELITE CORE | | | $4.82 | $28.92 |
| LIGHTING | STOCK | | 12.19.17 | 40 | 15' 3pin DMX | ELITE CORE | | | $17.18 | $687.20 |
| | | | | | | | | | | |
| LIGHTING | STOCK | DMX DIST | 09.28.18 | 1 | 4 Way DMX D | ELATION | ELDMXBRAN | 8332093 | $200.00 | $200.00 |
| LIGHTING | STOCK | DMX DIST | 09.28.18 | 1 | 4 Way DMX D | ELATION | ELDMXBRAN | 8332094 | $200.00 | $200.00 |
| | | | | | | | | | | |
| LIGHTING | ROGUE | H1 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186513 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H2 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186524 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H3 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186471 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H4 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184147 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H5 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184139 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H6 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186525 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H7 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186521 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H8 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184121 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H9 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186500 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H10 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186476 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H11 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186516 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H12 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186498 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H13 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186435 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H14 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186517 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H15 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186514 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H16 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186436 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H17 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186510 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H18 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 915186515 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H19 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184085 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H20 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184108 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H21 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184153 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H22 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184093 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H23 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184145 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H24 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184076 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H25 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184150 | $2,568.12 | $2,568.12 |

| LIGHTING | ROGUE | H26 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184130 | $2,568.12 | $2,568.12 |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | ROGUE | H27 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184086 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | H28 | 11.17.15 | 1 | HYBRID RH1 | CHAUVET | 8010949 | 815184109 | $2,568.12 | $2,568.12 |
| LIGHTING | ROGUE | RS1 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190215 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS2 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190212 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS3 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190217 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS4 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190182 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS5 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190220 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS6 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190225 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS7 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190204 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RS8 | 12.05.15 | 1 | R2 SPOT | CHAUVET | 8010829 | 1015190213 | $1,483.25 | $1,483.25 |
| LIGHTING | ROGUE | RWX1-8 | 2023.00 | 16 | R3X WASH | CHAUVET | 8010910 | | $31,312.00 | $31,312.00 |
| LIGHTING | ROGUE | RW1 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193672 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW2 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193682 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW3 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193654 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW4 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193673 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW5 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193603 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW6 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193658 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW7 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193684 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW8 | 12.28.15 | 1 | R2 WASH | CHAUVET | 8010910 | 1115193651 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW9 | 01.05.17 | 1 | R2 WASH | CHAUVET | 8010910 | 716224439 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW10 | 01.05.17 | 1 | R2 WASH | CHAUVET | 8010910 | 716224565 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW11 | 03.07.17 | 1 | R2 WASH | CHAUVET | 8010910 | 1016240670 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW12 | 03.07.17 | 1 | R2 WASH | CHAUVET | 8010910 | 1016240730 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW13 | 03.07.17 | 1 | R2 WASH | CHAUVET | 8010910 | 1016240798 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW14 | 03.07.17 | 1 | R2 WASH | CHAUVET | 8010910 | 1016240802 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW15 | 03.07.17 | 1 | R2 WASH | CHAUVET | 8010910 | 1016240824 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | RW16 | 03.07.17 | 1 | R2 WASH | CHAUVET | 8010910 | 1016240851 | $1,197.83 | $1,197.83 |
| LIGHTING | ROGUE | Case | 03.07.17 | 1 | R2 WASH Ca | CHAUVET | | 3 | $300.00 | $300.00 |
| LIGHTING | ROGUE | Case | 03.07.17 | 1 | R2 WASH Ca | CHAUVET | | 4 | $300.00 | $300.00 |
| LIGHTING | MAVERICK | M1 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517272910 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M2 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273031 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M3 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276909 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M4 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273044 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M5 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517272980 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M6 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273032 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M7 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276900 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M8 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276967 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M9 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276901 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M10 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276903 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M11 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276974 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M12 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276972 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M13 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273025 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M14 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517272981 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M15 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276978 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M16 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517276896 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M17 | 12.12.17 | 16 | MK1 SPOT | CHAUVET | 811311 | 517276977 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M18 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517272916 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M19 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273036 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M20 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273023 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M21 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273022 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M22 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 517273033 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | M23 | 12.12.17 | 1 | MK1 SPOT | CHAUVET | 811311 | 617276907 | $2,080.00 | $2,080.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | MAVERICK | M24 | 12.12.17 | | 1 | MK1 SPOT | CHAUVET | 811311 | 617276806 | $2,080.00 | $2,080.00 |
| LIGHTING | MAVERICK | Case 1 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 2 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 3 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 4 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 5 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 6 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 7 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 8 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 9 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 10 | 12.12.17 | | 1 | MAVERICK CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | Case 11 & 12 | 12.12.17 | | 2 | MAVERICK CASE | | | | $925.00 | $1,850.00 |
| LIGHTING | Force | Case 1-4 | 12.12.17 | | 4 | MAVERICK CASE | | | | $1,365.00 | $5,460.00 |
| LIGHTING | OVATION | C 1 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500135 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 2 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500060 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 3 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170600134 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 4 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500161 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 5 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500022 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 6 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500150 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 7 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500147 | $780.00 | $780.00 |
| LIGHTING | OVATION | C 8 | 12.12.17 | | 1 | C-850FC | CHAUVET | 1031218 | 170500021 | $780.00 | $780.00 |
| LIGHTING | MAVERICK | Force S 1-8 | 2023.00 | | 8 | Force S Spot | CHAUVET | 811311 | | $2,645.00 | $21,160.00 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.33 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |

| LIGHTING | OVATION | | 3.11.19 | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | OVATION | | 3.11.19 | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | F265WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 2023.00 | 8 | E260WW | CHAUVET | | | $833.63 | $6,669.04 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | OVATION | | 3.11.19 | 1 | E260WW | CHAUVET | | | $833.63 | $833.63 |
| LIGHTING | CASE | | 6.5.19 | 2 | 6 FIXTURE C | CHAUVET | | | $750.00 | $1,500.00 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 1804 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 1831 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 2315 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 2281 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 1839 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 2273 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 1789 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.11.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM15 | 1810 | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.20.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM1530 | | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.20.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM1530 | | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.20.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM1530 | | $288.56 | $288.56 |
| LIGHTING | OVATION | | 3.20.19 | 1 | 15-30 Degree | CHAUVET | OHDZOOM1530 | | $288.56 | $288.56 |
| LIGHTING | CASE | | 3.07.19 | 2 | 6 FIXTURE C | CHAUVET | CP6CASEOE26WWIP | | $750.00 | $1,500.00 |
| LIGHTING | OVATION | | 2023.00 | 8 | 15-30 Degree | CHAUVET | OHDZOOM1530 | | $288.56 | $2,308.48 |
| LIGHTING | CONSOLE | WH4 - 1 | 12.12.17 | 1 | Whole HOG 4 w/Case | | | | $23,500.00 | $23,500.00 |
| LIGHTING | CONSOLE | WH4 - 2 | 12.12.17 | 1 | Whole HOG 4 w/Case | | | | $23,500.00 | $23,500.00 |
| LIGHTING | CONSOLE | WH4 - W1 | 12.12.17 | 1 | Whole HOG 4 WING w/Case | | | | $3,865.00 | $3,965.00 |
| LIGHTING | CONSOLE | WH4-3 | 4.15.19 | 1 | Whole HOG 4 w/Case | | | | $16,600.00 | $16,600.00 |
| LIGHTING | ROGUE | R3W 1 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250389 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 2 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250175 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 3 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250179 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 4 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250296 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 5 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250331 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 6 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250300 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 7 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250183 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 8 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250283 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 9 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250323 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 10 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250191 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 11 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250345 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 12 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250273 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 13 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250222 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 14 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250178 | $1,417.50 | $1,417.50 |
| LIGHTING | ROGUE | R3W 15 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116250380 | $1,417.50 | $1,417.50 |

| LIGHTING | ROGUE | R3W 16 | 12.12.17 | 1 | R3 WASH | CHAUVET | 8011259 | 1116254404 | $1,417.50 | $1,417.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | MAVERICK | P1 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288932 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P2 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288901 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P3 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288941 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P4 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288892 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P5 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288937 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P6 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288903 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P8 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288897 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | P8 | 12.12.17 | 1 | MK PYXIS | CHAUVET | 8011320 | 817288899 | $1,440.00 | $1,440.00 |
| LIGHTING | MAVERICK | MK Pyxis CAS | 12.12.17 | 1 | MK PYXIS CASE | | | | $925.00 | $925.00 |
| LIGHTING | MAVERICK | MK Pyxis CAS | 12.12.17 | 1 | MK PYXIS CASE | | | | $925.00 | $925.00 |
| LIGHTING | ROGUE | R3W CASE 1 | 12.12.17 | 1 | CASE | | | | $1,100.00 | $1,100.00 |
| LIGHTING | ROGUE | R3W CASE 2 | 12.12.17 | 1 | CASE | | | | $1,100.00 | $1,100.00 |
| LIGHTING | ROGUE | R3W CASE 3 | 12.12.17 | 1 | CASE | | | | $1,100.00 | $1,100.00 |
| LIGHTING | ROGUE | R3W CASE 4 | 12.12.17 | 1 | CASE | | | | $1,100.00 | $1,100.00 |
| LIGHTING | FIXTURES | | 12.12.17 | 96 | FIXTURE CLA | CHAUVET | | | $10.50 | $1,008.00 |
| LIGHTING | GYSERS | V1 | 12.12.17 | | VESUVIO 2 | CHAUVET | 5341394 | 717000071 | $330.00 | $330.00 |
| LIGHTING | GYSERS | V2 | 12.12.17 | | VESUVIO 2 | CHAUVET | 5341394 | 717000040 | $330.00 | $330.00 |
| LIGHTING | GYSERS | V3 | 12.12.17 | | VESUVIO 2 | CHAUVET | 5341394 | 717000162 | $330.00 | $330.00 |
| LIGHTING | GYSERS | V4 | 12.12.17 | | VESUVIO 2 | CHAUVET | 5341394 | 717000094 | $330.00 | $330.00 |
| LIGHTING | GYSERS | V5 | 12.12.17 | | VESUVIO 2 | CHAUVET | 5341394 | 717000090 | $330.00 | $330.00 |
| LIGHTING | GYSERS | V6 | 12.12.17 | | VESUVIO 2 | CHAUVET | 5341394 | 717000148 | $330.00 | $330.00 |
| LIGHTING | SNAKE | | 12.12.17 | 1 | LIGHTING SNAKE | | | | $4,300.00 | $4,300.00 |
| LIGHTING | STOCK | | 01.23.17 | 6 | GLASS GOB | SHAKESPEA | 360Q | | $9.44 | $56.64 |
| LIGHTING | STOCK | | 01.23.17 | 6 | GLASS GOB | ALTMAN | S6-GPH | | $9.44 | $56.64 |
| LIGHTING | STOCK | | 01.23.17 | 6 | 6" DONUT EL | SHAKESPEA | S+B4424 | | $7.48 | $44.88 |
| LIGHTING | STOCK | SHELF | 01.23.17 | 8 | 750 WT LAMPS | | | | $11.25 | $90.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211659 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211661 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211663 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211665 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211666 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211667 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211668 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 10.02.17 | 1 | SHOW BABY | CITY THEATR | 173061 | 570211669 | $306.00 | $306.00 |
| LIGHTING | STOCK | SHELF | 09.29.17 | 15 | 5 PIN DMX C | ELITE CORE | VRLDMX5P25 | | $21.00 | $315.00 |
| LIGHTING | STOCK | SHELF | 12.11.17 | 30 | L620 | ELITE CORE | L620-TF-3 | | $27.00 | $810.00 |
| | LIGHTING FIXTURES | | 10.02.18 | 36 | 3P Stage Rig | Stage Right | 111P | | $225.00 | $8,100.00 |
| | STOCK | SHELF | 10.02.18 | 36 | 15' 3 PIN DM | ELITE CORE | | | $300.00 | $300.00 |
| LIGHTING | NETWORK | SYSTEMS | 10.08.18 | 1 | NET-X II | CHAUVET | 9111455 | 918000312 | $525.00 | $525.00 |
| LIGHTING | NETWORK | SYSTEMS | 10.08.18 | 1 | NET-X II | CHAUVET | 9111455 | 918000293 | $525.00 | $525.00 |
| LIGHTING | NETWORK | SYSTEMS | 10.08.18 | 1 | NET-X II | CHAUVET | 9111455 | 918000334 | $525.00 | $525.00 |
| LIGHTING | NETWORK | SYSTEMS | 3.11.19 | 1 | NET-X II | CHAUVET | 9111455 | | $525.00 | $525.00 |
| LIGHTING | NETWORK | SYSTEMS | 3.11.19 | 1 | NET-X II | CHAUVET | 9111455 | | $525.00 | $525.00 |
| | | | | | | | | | | |
| LIGHTING | STOCK | SHELF | 12.28.15 | 1 | STRIKE 4 | CHAUVET | 3051079 | 1115000268 | $775.00 | $775.00 |
| LIGHTING | STOCK | SHELF | 12.28.15 | 1 | STRIKE 4 | CHAUVET | 3051079 | 1115000311 | $775.00 | $775.00 |
| LIGHTING | STOCK | SHELF | 12.28.15 | 1 | STRIKE 4 | CHAUVET | 3051079 | 1115000342 | $775.00 | $775.00 |
| LIGHTING | STOCK | SHELF | 12.28.15 | 1 | STRIKE 4 | CHAUVET | 3051079 | 1115000326 | $775.00 | $775.00 |
| LIGHTING | STOCK | SHELF | 12.28.15 | 1 | STRIKE 4 | CHAUVET | 3051079 | 1115000272 | $775.00 | $775.00 |
| LIGHTING | STOCK | SHELF | 12.28.15 | 1 | STRIKE 4 | CHAUVET | 3051079 | 1115000292 | $775.00 | $775.00 |
| LIGHTING | STOCK | SHELF | 10.8.16 | 1 | POE _ E201 | PLANET | POE-E201 | AF00335A005 | $101.00 | $101.00 |
| LIGHTING | STOCK | SHELF | 10.8.16 | 1 | | PLANET | POE-E201 | AF0033510055 | $101.00 | $101.00 |

| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | STOCK | SHELF | 03.28.18 | 1 | LED BLINDER | E-LIGHTS | ELMB-4 100W 2IN1-IP65 | $292.00 | $292.00 |
| LIGHTING | FIXTURE | C-9 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294152 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-10 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294169 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-11 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294176 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-12 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294183 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-13 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294190 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-14 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294206 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-15 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294213 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | C-16 | 8.30.18 | 1 | C-805FC | CHAUVET | OVATIONC80 1005294220 | $833.63 | $833.63 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINENITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINENITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,225.00 | $1,225.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 3.04.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $1,915.00 | $1,915.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |

| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| LIGHTING | FIXTURE | NITRO CASE | 4.27.19 | 1 | PHILIPS NITR | PHILIPS | SHOWLINE NITRO 510C | $600.00 | $600.00 |
| | | | | | | | | | |
| LIGHTING | CONSOLE | Q30 CASE | 3.11.19 | 1 | QUICK 30 LIG | CHAMSYS | CHAMQUICKQ30 | $2,327.50 | $2,327.50 |
| LIGHTING | CASE | | 6.52 | 1 | QUICK CUE 30 CASE | | CHAMFCQQ30 | $510.00 | $510.00 |
| LIGHTING | COUPLER | SHELF | 3.13.19 | 72 | MEGA COUP | THE LIGHT S | MLB | $18.20 | $1,310.40 |
| LIGHTING | SAFETY CBL | SHELF | 3.13.19 | 100 | SAFETY CAB | THE LIGHT S | SCB | $3.85 | $385.00 |
| | | | | | | | | | |
| MIXED | DEPARTMENTS | | 11.16.17 | 1 | 1,200 FEET | CAMERON | | | $1,094.00 |
| MIXED | DEPARTMENTS | | 11.20.17 | 1 | 2,250 FEET | CAMERON | | | $1,398.00 |
| MIXED | DEPARTMENTS | | 11.22.17 | 1 | 250 FEET 10 | CAMERON | | | $208.00 |
| | | | | | | | | | |
| PD | STOCK | SHELF | | 3 | 6/4 CABLE | | 50A/6-4/20' | $100.00 | $300.00 |
| PD | STOCK | SHELF | | 6 | 6/4 CABLE | MP | 50a/6-4/50' | $150.00 | $900.00 |
| PD | STOCK | SHELF | | 6 | 6/4 CABLE | MP | 50a/6-4/100' | $300.00 | $1,800.00 |
| PD | STOCK | SHELF | | 2 | 6/4 CABLE | MP | 50A/6-4/150' | $350.00 | $700.00 |
| PD | STOCK | SHELF | | 3 | 6/4 CABLE | MP | 50A/6-4/250' | $450.00 | $1,350.00 |
| PD | STOCK | SHELF | | 10 | 6/4 BREAKOU | MP | 6/4 20a/6-20a | $150.00 | $1,500.00 |
| PD | STOCK | SHELF | | 1 | 10/5 CABLE | MP | 30A/10-5/20' | $80.00 | $80.00 |
| PD | STOCK | SHELF | | 2 | 10/5 CABLE | MP | 30A/10-5/50' | $100.00 | $200.00 |
| PD | STOCK | SHELF | | 1 | 10/5 CABLE | MP | 30A/10-5/100' | $150.00 | $150.00 |
| PD | STOCK | SHELF | | 1 | 10/5 CABLE | MP | 30A/10-5/300' | $350.00 | $350.00 |
| PD | STOCK | SHELF | | 3 | 10/5 BREAKO | MP | 10/5- 3 EDISON | $50.00 | $150.00 |
| PD | STOCK | SHELF | | 5 | AC CABLE | EDISON | 20a-25' | $10.00 | $50.00 |
| PD | STOCK | SHELF | | 25 | AC CABLE | EDISON | 20a-50' | $15.00 | $375.00 |
| PD | STOCK | SHELF | | 4 | AC CABLE | EDISON | 20a-75' | $20.00 | $80.00 |
| PD | STOCK | SHELF | | 50 | AC CABLE | EDISON | 20a-100' | $30.00 | $1,500.00 |
| PD | STOCK | SHELF | | 15 | AC CABLE | EDISON | 20a QUAD BOXES | $10.00 | $150.00 |
| PD | STOCK | SHELF | 1.10 | 2 | AC FEEDER | MP | #2 X 100' 3 PHASE 5 WIRE | $1,021.00 | $2,042.00 |
| PD | STOCK | SHELF | 1.10 | 1 | AC FEEDER | MP | #2 X 50' 3 PHASE 5 WIRE | $596.00 | $596.00 |
| PD | STOCK | SHELF | 1.10 | 2 | AC FEEDER | MP | #2 X 10' 3 PHASE TAILS | $185.00 | $370.00 |
| PD | STOCK | SHELF | 2.11 | 1 | AC FEEDER | J Custom | #2 X 100' 3 PHASE 5 WIRE | $1,372.00 | $1,372.00 |
| PD | STOCK | SHELF | 2.11 | 1 | AC FEEDER | J Custom | 2/0 X 100' 3 PHASE 5 WIRE | $1,991.00 | $1,991.00 |
| PD | STOCK | SHELF | 2.11 | 1 | AC FEEDER | J Custom | 2/0 X 50' 3 PHASE 5 WIRE | $1,081.00 | $1,081.00 |
| PD | STOCK | SHELF | | 1 | AC FEEDER | MP | 2/0 x 4-50' | $450.00 | $450.00 |
| PD | STOCK | SHELF | | 2 | AC FEEDER | MP | 2/0 x 4-100' | $800.00 | $1,600.00 |
| PD | STOCK | SHELF | | 3 | AC FEEDER | MP | 2/0 x 4-TAILS | $200.00 | $600.00 |
| PD | STOCK | SHELF | | 1 | AC FEEDER | MP | 3/0 x 5-W/ TAILS | $1,000.00 | $1,000.00 |
| PD | STOCK | SHELF | | 1 | AC FEEDER | TRICO | TRICO TAILS- #2 | $100.00 | $100.00 |
| PD | STOCK | SHELF | | 2 | AC FEEDER | MP | #2 X 4--TAILS | $50.00 | $100.00 |
| PD | STOCK | SHELF | | 16 | AC FEEDER | MP | M/M/F- CAMLOCK TEES | $40.00 | $640.00 |
| PD | STOCK | SHELF | | 8 | AC FEEDER | MP | M/F/F- CAMLOCK TEES | $40.00 | $320.00 |
| PD | STOCK | SHELF | | 2 | AC FEEDER | MP | F/F- CAM TURNAROUNDS | $32.00 | $64.00 |

| PD | STOCK | SHELF | | 5 | AC FEEDER | LEX | 2/0 SOFT SIAMESE WYES | | $96.00 | $480.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| PD | STOCK | SHELF | | 11 | AC YELLOW | MP | 10/3 20a/4-15a | | $60.00 | $660.00 |
| PD | STOCK | SHELF | | 1 | DISTRO | MP | 3 PHASE/CAM IN | | $500.00 | $500.00 |
| PD | STOCK | SHELF | | 1 | DISTRO | MP | SINGLE PHASE/CAM IN | | $300.00 | $300.00 |
| PD | STOCK | SHELF | | 1 | DISTRO | MP | SINGLE PHASE/6-4 IN | | $150.00 | $150.00 |
| RIGGING | STOCK | | 10.09 | 2 | LASER LEVE | PLS | PLS3 | | $225.00 | $450.00 |
| | | | 10.09 | 1 | DISTO | LEICA | LEICA DISTO A5 | | $435.00 | $435.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 8 | 10' MOTOR C | MP | 10' X 12/4+14/3 | | $50.00 | $400.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 33 | 100' MOTOR | MP | 100' X 12/4+14/3 | | $80.00 | $2,640.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 10 | 100' X 10/4 F | MP | 100' X 10/4 | | $60.00 | $600.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 3 | 100' X 10/4 T | MP | 100' X 10/4 | | $100.00 | $300.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 3 | 125' MOTOR | MP | 125' X 12/4+14/3 | | $100.00 | $300.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 4 | 150' MOTOR | MP | 150' X 12/4+14/3 | | $110.00 | $440.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 10 | 20' MOTOR C | MP | 20' X 12/4+14/3 | | $50.00 | $500.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 8 | 5' MOTOR CA | MP | 5' X 12/4+14/3 | | $50.00 | $400.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 22 | 50' MOTOR C | MP | 50' X 12/4+14/3 | | $65.00 | $1,430.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 6 | 50' X 10/4 FE | MP | 50' X 10/4 | | $50.00 | $300.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 2 | 50' X 12/4 TA | MP | 50' X 12/4 | | $50.00 | $100.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 15 | 75' MOTOR C | MP | 75' X 12/4+14/3 | | $75.00 | $1,125.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 3 | PHASE REVE | MP | PHASE REVERSE | | $30.00 | $90.00 |
| RIGGING | ELECTRIC | MOTOR CABLE | | 7 | TWO FER | MP | TWO FER | | $50.00 | $350.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 4 | 100' X 4 CH N | CPX | 100' 4 CH MULTI CABLE | | $100.00 | $400.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 2 | 100' X 6/4 TA | CPX | 100' X 6/4 TAILS | | $300.00 | $600.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 4 | 4 CH SATELL | CPX | 4 CH SATELLITE BOX | | $200.00 | $800.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 4 | 50' X 4 CH M | CPX | MULTI CABLE | | $70.00 | $280.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 1 | 50' X 6/4 FEE | CPX | 50' X 6/4 FEEDER EXT | | $150.00 | $150.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 2 | 50A DISTRO | CPX | 50A DISTRO | | $250.00 | $500.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 4 | 8 CH CONTR | CPX/MP | 8 CH CONTR OLD STYLE | | $500.00 | $2,000.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 8 | 8 CH CONTR | CPX/MP | 8 CH CONTR NEW STYLE | | $700.00 | $5,600.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 4 | 8 CH DISTRO | CPX/MP | 8 CH DISTRO OLD STYLE | | $500.00 | $2,000.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 8 | 8 CH DISTRO | CPX/MP | 8 CH DISTRO NEW STYLE | | $700.00 | $5,600.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 4 | MULTI-CONT | CPX/MP | CABLE | OLD STYLE | $200.00 | $800.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 8 | MULTI-CONT | CPX/MP | CABLE | NEW STYLE | $200.00 | $1,600.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 30 | PICKLE CON | CM | PICKLE CONTROL | | $50.00 | $1,500.00 |
| RIGGING | ELECTRIC | MOTOR CONTROL | | 1 | 12 CHANNEL | MOTION LABS | | | $50.00 | $50.00 |
| RIGGING | STOCK | BAG | | 27 | CHAIN HOIST BAG | | | | $60.00 | $1,620.00 |
| RIGGING | STOCK | BEAM CLAMP | 6.10 | 1 | BEAM CLAMP | YALE INDUST | BC-3 | 114030297 | $60.00 | $60.00 |
| RIGGING | STOCK | BEAM CLAMP | 6.10 | 1 | BEAM CLAMP | YALE INDUST | BC-3 | 114030299 | $60.00 | $60.00 |
| RIGGING | STOCK | BEAM CLAMP | 6.10 | 1 | BEAM CLAMP | YALE INDUST | BC-3 | | $60.00 | $60.00 |
| RIGGING | STOCK | BEAM CLAMP | 6.10 | 1 | BEAM CLAMP | YALE INDUST | BC-3 | | $60.00 | $60.00 |
| RIGGING | STOCK | BEAM CLAMP | 6.10 | 1 | BEAM CLAMP | YALE INDUST | BC-3 | | $60.00 | $60.00 |
| RIGGING | STOCK | BEAM CLAMP | 6.10 | 1 | BEAM CLAMP | YALE INDUST | BC-3 | | $60.00 | $60.00 |
| RIGGING | STOCK | BLOCK/FALL | | 3 | 50' BLOCK/FALL | | 50' | | $75.00 | $225.00 |
| RIGGING | STOCK | CHAIN HOIST | | 40 | 1-T X 60' | CM | 1-T X 60' | | $1,600.00 | $64,000.00 |
| RIGGING | STOCK | CHAIN HOIST | | 29 | 1-T X 85' | CM | 1-T X 85' | | $1,800.00 | $52,200.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-4673QU | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-4680QU | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5426RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5424RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5436RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5430RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5428RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5429RD | $1,870.00 | $1,870.00 |

| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5433RD | $1,870.00 | $1,870.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5420RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5427RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5435RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5536RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5421RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5434RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1/2-T X 85' | CM | 1/2-T X 85 | L-5423RD | $1,870.00 | $1,870.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #1 | JLA-170-VMD | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #2 | JLA-134-QND | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #4 | JLA-133-QND | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #5 | JLA-169-VM | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #6 | JLA-135-QND | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #7 | JLA-163-VM | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #8 | JLA-160-VMD | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #9 | JLA-168-VMD | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #10 | JLA-459-SND | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #11 | JLA-162-VM | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #12 | JLA-168-VM | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #13 | JLA-164-VM | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #14 | JLA-165-VM | $375.00 | $375.00 |
| RIGGING | STOCK | CHAIN HOIST | | 1 | 1-T X 60' | COFFING | UJL2016 #15 | JLA-132-QND | $375.00 | $375.00 |
| RIGGING | STOCK | DECK CHAINS | | 88 | 3' DECK CHA | TOMCAT | 1/2" X 3 ' | | $35.00 | $3,080.00 |
| RIGGING | STOCK | PEAR RING | | 27 | PEAR RING | CROSBY? | | | $8.00 | $216.00 |
| RIGGING | STOCK | SHACKLE | | 21 | 1/2" | CROSBY | 1/2" | | $6.00 | $126.00 |
| RIGGING | STOCK | SHACKLE | | 11 | 3/4" | CROSBY | 3/4" | | $14.00 | $154.00 |
| RIGGING | STOCK | SHACKLE | | 175 | 3/8" | CROSBY | 3/8" | | $5.00 | $875.00 |
| RIGGING | STOCK | SHACKLE | | 538 | 5/8"...638 cou | CROSBY/TC | 5/8" | | $1.50 | $807.00 |
| RIGGING | STOCK | SPAN SET | | 126 | 3'...126 coun | TUFLEX/KINE | 3' | N/A | $10.00 | $1,260.00 |
| RIGGING | STOCK | SPAN SET | | 34 | 4' | TUFLEX/KINE | 4' | N/A | $13.00 | $442.00 |
| RIGGING | STOCK | SPAN SET | | 131 | 6' | TUFLEX/KINE | 6' | N/A | $16.00 | $2,096.00 |
| RIGGING | STOCK | WIRE ROPE | | 31 | 1' X 3/8" | AR ROPE & S | 1' X 3/8" | | $6.00 | $186.00 |
| RIGGING | STOCK | WIRE ROPE | | 260 | 10' X 3/8"...26 | AR ROPE & S | 10' X 3/8" | | $10.00 | $2,600.00 |
| RIGGING | STOCK | WIRE ROPE | | 30 | 2.5' X 3/8" | AR ROPE & S | 2.5' X 3/8" | | $7.00 | $210.00 |
| RIGGING | STOCK | WIRE ROPE | | 207 | 20' X 3/8"...20 | AR ROPE & S | 20' X 3/8" | | $13.00 | $2,691.00 |
| RIGGING | STOCK | WIRE ROPE | | 147 | 30' X 3/8"...14 | AR WIRE /TC | 30' X 3/8" | | $17.00 | $2,499.00 |
| RIGGING | STOCK | WIRE ROPE | | 260 | 5' X 3/8"...260 | AR ROPE & S | 5' X 3/8" | | $7.50 | $1,950.00 |
| RIGGING | STOCK | WIRE ROPE | | 30 | 50' X 3/8' | AR ROPE & S | 50' X 3/8" | | $20.00 | $600.00 |
| RIGGING | STOCK | GENIE LIFTS | | 4 | SL-24 SUPER | GENIE INDUS | 24' SUPERLIFT | | $750.00 | $3,000.00 |
| STAGING | STOCK | SCAFFOLD | | 11 | SCAFFOLDIN | FLEXION | MFS | | $240.00 | $2,640.00 |
| STAGING | STOCK | 2' SCAFF X-BARS | | 24 | SCAFF X-BARS | | 2' | | $15.00 | $360.00 |
| STAGING | STOCK | 2' SCAFFOLDING | | 27 | SCAFFOLDING | | 2' | | $25.00 | $675.00 |
| STAGING | STOCK | 6' SCAFF X-BARS | | 4 | SCAFF X-BARS | | 6' | | $18.00 | $72.00 |
| STAGING | STOCK | 6' SCAFFOLDING | | 4 | SCAFFOLDING | | 6' | | $30.00 | $120.00 |
| STAGING | STOCK | PLATFORM | | 4 | PLATFORM | MP | 3 1/2 X 7 1/2' | N/A | $50.00 | $200.00 |
| STAGING | STOCK | WALKBOARDS | | 4 | WALKBOARDS | | 18"X5' | | $35.00 | $140.00 |
| | | | | | | | | | | |
| STAGING | STOCK | DECK | STG-TRL | 1 | SD5000 1'11" | STAGING DIM | SD500 CUSTOM | | $455.00 | $455.00 |
| STAGING | STOCK | DECK | STG-TRL | 2 | SD5000 4'X4' | STAGING DIM | SD500 CUSTOM | | $335.00 | $670.00 |
| STAGING | STOCK | DECK | STG-TRL | 61 | SD5000 4'X8' | STAGING DIM | SD5000 4X8 | | $470.00 | $28,670.00 |
| STAGING | STOCK | DECK | STG-TRL | 44 | SD5000 | STAGING DIM | SD5000 CUSTOM | | $635.00 | $27,940.00 |
| STAGING | STOCK | LEGS | STG-TRL | 40 | SETS OF 4 36 | STAGING DIM | 36" LEGS | | $47.00 | $1,880.00 |
| STAGING | STOCK | LEGS | STG-TRL | 12 | SETS OF 4 4 | STAGING DIM | 48" LEGS | | $55.00 | $660.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STAGING | STOCK | LEG CLAMP | STG-TRL | 37 | 2 WAY EXTE | STAGING DIM | 2WAY EXT LEG CLAMP | $16.81 | $622.00 |
| STAGING | STOCK | WUNDER ST | STG-TRL | 21 | 36"-56" WUN | STAGING DIM | WUNDER STRUCTURE | $893.00 | $18,753.00 |
| STAGING | STOCK | GUARDRAIL | STG-TRL | 4 | 4' BLACK STI | STAGING DIM | GUARDRAIL | $224.00 | $896.00 |
| STAGING | STOCK | GUARDRAIL | STG-TRL | 13 | 8' BLACK STI | STAGING DIM | GUARDRAIL | $269.00 | $3,497.00 |
| STAGING | STOCK | STAIR | STG-TRL | 4 | 36"-56" ADJU | STAGING DIM | 36"-56" STAIR UNIT | $945.00 | $945.00 |
| STAGING | STOCK | ROLLING CA | STG-TRL | 16 | SINGLE ROLL | STAGING DIM | SINGLE CASTER ROLLING | $70.00 | $1,120.00 |
| STAGING | STOCK | ROLLING CA | STG-TRL | 8 | DBL ROLLING | STAGING DIM | DBL ROLLING CASTER | $84.00 | $672.00 |
| STAGING | STOCK | LEG SLEEVE | STG-TRL | 32 | LEG SLEEVE | STAGING DIM | LEG SLEEVE 12" | $8.50 | $272.00 |
| STAGING | STOCK | LEG SLEEVE | STG-TRL | 32 | LEG SLEEVE | STAGING DIM | LEG SLEEVE 24" | $9.50 | $304.00 |
| STAGING | STOCK | DECK CART | STG-TRL | 10 | 15 FLAT DEC | STAGING DIM | DECK CART | $510.00 | $5,100.00 |
| STAGING | STOCK | STG SKIRT | STG-TRL | 116 | 12" ENCORE | STAGING DIM | STAGE SKIRT 12" | $4.65 | $539.00 |
| STAGING | STOCK | STG SKIRT | STG-TRL | 157 | 36" ENCORE | STAGING DIM | STAGE SKIRT 36" | $8.91 | $1,400.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRUSS | | TRUSS | | 26 | PRT | TOMCAT | TRS2630-093 | $1,500.00 | $39,000.00 |
| TRUSS | | TRUSS | | 50 | 10'X20.5" | | RS2020-120B | $589.00 | $29,450.00 |
| TRUSS | | TRUSS | | 1 | 8'X20.5" | | RS2020-96B | $500.00 | $500.00 |
| TRUSS | | TRUSS | 5.09 | 8 | 5'X20.5" | TOMCAT | TRS2020-060B | $445.00 | $3,560.00 |
| TRUSS | | CORNER BLO | 9.06 | 12 | 20.5 CORNER | TOMCAT | TRS2020-C4B | $428.00 | $5,136.00 |
| TRUSS | | TRUSS | | 114 | 10'X12" | TOMCAT | TRS1212-120B | $500.00 | $57,000.00 |
| TRUSS | | TRUSS | | 20 | 8'X12" | TOMCAT | TRS1212-96B | $425.00 | $8,500.00 |
| TRUSS | | TRUSS | | 20 | 5'X12" | TOMCAT | TRS1212-60B | $400.00 | $8,000.00 |
| TRUSS | | TRUSS | | 4 | 2.5'X12" | TOMCAT | TRS1212-30B | $300.00 | $1,200.00 |
| TRUSS | | TRUSS | | 4 | 2'X12" | TOMCAT | TRS1212-24B | $250.00 | $1,000.00 |
| TRUSS | STOCK | CORNER BLOCKS | | 5 | 2 WAY | TOMCAT | LCD123 | $350.00 | $1,750.00 |
| TRUSS | | CORNER BLOCKS | | 5 | 3 WAY | TOMCAT | TRS1212-C4B | $350.00 | $1,750.00 |
| TRUSS | | CORNER BLOCKS | | 8 | 4 WAY | TOMCAT | TRS1212-C6B | $400.00 | $3,200.00 |
| TRUSS | | CORNER BLOCKS | | 4 | 6 WAY | TOMCAT | | $450.00 | $1,800.00 |
| TRUSS | | HINGE BLOC | 1.07 | 8 | 12"X12" HING | TOMCAT | TRS1212-VHB | $223.00 | $1,784.00 |
| TRUSS | | HINGE BLOC | 1.10 | 8 | 12"X12" HING | TOMCAT | TC 1212-VHB | $323.00 | $2,584.00 |
| TRUSS | | | 1.09 | 8 | CHAIN GUIDE | TOMCAT | TC 2020-CG  20X20 GUIDES | $149.00 | $1,192.00 |
| TRUSS | | | 9.06 | 16 | PICK UP BAR | TOMCAT | TRS20EX-PUB | $137.00 | $2,192.00 |
| TRUSS | | CIRCLE | 1.09 | 1 | CIRCLE TRU | TOMCAT | LD 22FT OD CIRCLE/ 6 PCS. | | $4,600.00 |
| TRUSS | STOCK | CIRCLE | 1.15.19 | 2 | 12X12 15'OD | APLIED ELCT | 15'OD 12X12 CIRCLE 6PCS | $4,788.00 | $9,576.00 |
| TRUSS | STOCK | CIRCLE | 1.15.19 | 2 | 12X12 10'OD | APLIED ELCT | 10'OD 12X12 CIRCLE 4PCS | $3,192.00 | $6,384.00 |
| TRUSS | STOCK | CIRCLE | 1.15.19 | 1 | 12X12 8'OD ( | APLIED ELCT | 8' OD 12X12 CIRCLE 4 PCS | $3,192.00 | $3,192.00 |
| TRUSS | STOCK | LADDER TRU | 1.15.19 | 2 | 12" HD LADD | APLIED ELCT | 10' 12" LADDER TRUSS | $248.00 | $496.00 |
| UTILITY | STOCK | FLOOR PLAT | 3.15.19 | 4 | 12 X30 12X12 | APPLIED ELE | 14-36-002A | $485.00 | $1,940.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROD | STOCK | TIMERS | | 1 | KEYPAD | MICROFRAM | 6200 REV. 1 | 224 | $349.00 | $349.00 |
| PROD | STOCK | TIMERS | | 1 | KEYPAD | MICROFRAM | 604-1 | 604106 | $349.00 | $349.00 |
| PROD | STOCK | TIMERS | | 1 | KEYPAD | MICROFRAM | 604 REV.2 | 604043 | $349.00 | $349.00 |
| PROD | STOCK | TIMERS | | 1 | DISPLAY | MICROFRAM | 940-1 | 9400142 | $249.00 | $249.00 |
| PROD | STOCK | TIMERS | | 1 | DISPLAY | MICROFRAM | 840-1 | 840093 | $249.00 | $249.00 |
| PROD | STOCK | TIMERS | | 1 | DISPLAY | MICROFRAM | 9400 | 813 | $249.00 | $249.00 |
| PROD | STOCK | TIMERS | | 1 | DISPLAY | MICROFRAM | 9400 | 814 | $249.00 | $249.00 |
| | STOCK | TIMERS | | 4 | MINI DISPLAY | MICROFRAM | AO941 | | $180.00 | $720.00 |
| VIDEO | | COMPUTER | 10.13 | 1 | IMAC 21.5 | APPLE | A1418 MEO8 | C02L91WF8O | $1,294.00 | $1,294.00 |
| | | | | 1 | | | | CO2L94C4F8O | $1,294.00 | $1,294.00 |
| | | | | 1 | | | | C17KFM1EDN | $1,294.00 | $1,294.00 |
| | | | | 1 | | | | C17KG5XGDN | $1,294.00 | $1,294.00 |
| VIDEO | 700 | R-1 DIR. RACK | | 1 | ROADCASE | MP | 28 RU POP OFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 2 | QUAD 4" MO | MARSHALL | V-R44P | 1844707187 | $1,699.00 | $3,398.00 |

| | | | | Qty | Item | Mfr | Model | Serial | Price | Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1845307187 | | |
| | | | | 1 | DUAL 8" LCD | MARSHALL | V-R82P | 11829707165 | $1,260.00 | $1,260.00 |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUS | N43392 | $120.00 | $120.00 |
| | | | | 1 | 8X8 VID MAT | KRAMER | VS-88V | 768111 | $1,019.20 | $1,019.20 |
| | | | | 1 | SWITCHER | GRASS VALL | TEN XL | A50277 | $248.75 | $248.75 |
| | | | | 1 | SCAN CONV | SONY | DSC-1024 HD | 2701708 | $6,265.00 | $6,265.00 |
| | | | | 1 | DIGITAL CON | AJA | D10C2 / SDI-A | 832 | $600.00 | $600.00 |
| | | | | 1 | SLIDE SHELF | RAXXESS | 1 RU SLIDE | | $70.00 | $70.00 |
| | | | | 1 | DRAWER UN | RAXXESS | 2 RU | | $80.00 | $80.00 |
| | | | | 1 | BNC PANEL | L-COM | 2 RU | | $100.00 | $100.00 |
| VIDEO | 700 | R-2 ENG RAC | XXXXX | 1 | ROADCASE | MP | 28 RU POP OFF W/2 TABLE | | $960.00 | $960.00 |
| | | | XXXXX | 1 | DUAL 8" LCD | MARSHALL | V-R82P | 11778807165 | $1,260.00 | $1,260.00 |
| | | | XXXXX | 1 | 4X4" B/W MO | SONY | PVM411 | | $1,400.00 | $1,400.00 |
| | | | XXXXX | 1 | SWITCHER | SONY | DFS 700 DME | 10197 | | |
| | | | XXXXX | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $120.00 | $120.00 |
| VIDEO | 700 | R-5 ENG RACK | | 1 | ROADCASE | MP | 28 RU POP OFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 1 | WAVE FORM | TEKTRONIX | 1730 | B029476 | | |
| | | | | 1 | WAVE FORM | TEKTRONIX | 1730 | B040328 | | |
| | | | | 1 | QUAD 4" MOI | PANORAMA | RM-2440 | 15965 | | |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | 2 CHAN MAIN | CLEAR COM | PL-PRO | | | |
| | | | | 1 | CAM REMOT | SONY | RCP-TX7 | 11241 | | |
| | | | | 1 | CAM REMOT | SONY | RCP-TX7 | 11294 | | |
| | | | | 1 | CCU | SONY | CCU-TX7 | 10572 | | |
| VIDEO | WHT-6000 | R-3 DIR. RACK | | 1 | ROADCASE | LM | 30 RU POPOFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 3 | 4X4" LCD MO | MARSHALL | V-R44P | 11845207187 | $1,190.00 | |
| | | | | | | | | 11844107187 | $1,190.00 | |
| | | | | | | | | 11845307187 | $1,190.00 | |
| | | | | 1 | 4X4" LCD MO | PAN0RAMA | RM2440 | | $1,190.00 | $4,760.00 |
| | | | | 2 | 9" MONITOR | SONY | PVM-9L2 | 201297 | $792.00 | |
| | | | | | | | | 201280 | $792.00 | $1,584.00 |
| | | | | 2 | CONVERTER | AJA | FR2D | G22207 | $1,242.00 | |
| | | | | | | | | G22208 | $1,242.00 | $2,484.00 |
| | | | | 4 | SCAN CONV | AJA | R20AD/ ANALOG-SDI | | $825.00 | $3,300.00 |
| | | | | 4 | SCAN CONV | AJA | R20AD-F/ ANA-SDI W/GENL | | $1,200.00 | $4,800.00 |
| | | | | 2 | SCAN CONV | AJA | R20CE / SDI-ANALOG | | $825.00 | $1,650.00 |
| | | | | 2 | SCAN CONV | AJA | R44E / 4XSDI-COMPOSITE | | $825.00 | $1,650.00 |
| | | | | 2 | DA CARD | AJA | R20DA /SDI DA | | $259.00 | $518.00 |
| | | | | 4 | A/D CARD | AJA | D10AD / AD CONVERTER | | $659.00 | $2,636.00 |
| | | | | 6 | SCAN CONV | AJA | D10C2 / SDI-ANALOG | | $521.00 | $3,126.00 |
| | | | | 4 | DA CARD | AJA | D5DA / SDI DA | | $242.00 | $968.00 |
| | | | | 15 | POWER SUP | AJA | DPW | | $34.00 | $510.00 |
| | | | | 3 | DA CARD | AJA | R10CE / DA+ANALOG | | $580.00 | $1,740.00 |
| | | | | 2 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $260.00 |
| | | | | 1 | DRAWER PA | RAXXESS | 3 RU DRAWER | | $70.00 | $70.00 |
| | | | | 5 | BNC PANEL | MP | 2 RU | | $100.00 | $500.00 |
| VIDEO | IVORY 6000 | R-4 DIR. RACK | | 1 | ROAD CASE | LM | 30 RU POPOFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 1 | CONVERTER | FOLSOM | IMAGE PRO S522 | | $4,554.00 | |
| | | | | 1 | CONVERTER | FOLSOM | IMAGE PRO HD | | $4,554.00 | $9,108.00 |
| | | | | 1 | 4 CHAN MAIN | CLEAR COM | MS-704 | | | |

| | | | | Qty | Item | Mfr | Model | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 14" COLOR M | SONY | PVM14L5 W/R | 2105516-6 | $2,400.00 | $2,400.00 |
| | | | | 1 | 4X4" COLOR | PANORAMA | RM2440 | 9697 | $1,612.00 | $1,612.00 |
| | | | | 2 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | MULTI FORM | VIDEOTEK | VTM-300G | | $6,045.00 | $6,045.00 |
| | | | | 1 | SWITCHER | VIDEOTEK | VIS-1201 | | $295.00 | $295.00 |
| | | | | 4 | CCU | SONY | CCU-TX7 | | $11,500.00 | $46,000.00 |
| | | | | 4 | CCU REMOT | SONY | RCP-TX7 | | $2,500.00 | $10,000.00 |
| VIDEO | IVORY 6000 | 5 DV CAM RACK | | 1 | ROAD CASE | LM | 30 RU POPOFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 1 | TIME CODE | HORITA | RM-50 II RM | | $559.00 | $559.00 |
| | | | | 1 | VERSA TOOL | EXTRON | MDA 4V SDI | 806180002 | $230.00 | $230.00 |
| | | | | 1 | VERSA TOOL | EXTRON | MSW 4V SDI | 765598005 | $320.00 | $320.00 |
| | | | | 1 | VERSA TOOL | EXTRON | SHELF | | $65.00 | $65.00 |
| | | | | 1 | MULTI COM | BEHRINGER | MDX4600 PRO XL | | $115.00 | $115.00 |
| | | | | 1 | CONFIDENC | WHOLER | VM-2A | 65928 | $615.00 | $615.00 |
| | | | | 1 | DUAL 8" LCD | MARSHALL | V-R82P | 11830107165 | $1,260.00 | $1,260.00 |
| | | | | | | | | 100578 | $7,250.00 | |
| | | | | 1 | BNC PANEL | L-COM | 2 RU | | $100.00 | $100.00 |
| VIDEO | IVORY 6000 | VR-6 DV CAM | | 1 | ROAD CASE | LM | 30 RU POPOFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | TIME CODE | TELCOM | T5010 | 1657 | $300.00 | $300.00 |
| | | | | 1 | MULTI COM | BEHRINGER | MDX4600 PR | 91907 | $115.00 | $115.00 |
| | | | | 2 | DIST. AMP | US AUDIO | DA-2 | | | |
| | | | | 1 | QUAD 4" MO | PAPORAMA | RM-2440 | 23639 | | |
| | | | | 2 | DVD RECOR | SONY | RDR-HX900 | 2016826 | $535.00 | $535.00 |
| | | | | | | | | 2016918 | $535.00 | $535.00 |
| | | | | 2 | DV CAM | SONY | DSR-1500 | | | |
| | | | | 1 | DV CAM | SONY | DSR-1800 | | | |
| | | | | 1 | DVD RECOR | PIONEER | PRV-LXI | DKTT000559WL | | |
| | | | | 1 | BNC PANEL | L-COM | 1 RU | | $100.00 | $100.00 |
| | | | | 1 | XLR PANEL | MP | 2 RU | | $100.00 | $100.00 |
| VIDEO | IVORY 6000 | R-7 BETA RACK | | 1 | ROAD CASE | LM | 28 RU POP OFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 1 | PWR CONDI | ETA | PD8L | | $130.00 | $130.00 |
| | | | | 2 | DVD PLAYER | MARANTZ | PMD930 | MZ434100335 | $567.00 | |
| | | | | | | | | MZ434100339 | $567.00 | $1,134.00 |
| | | | | 1 | AUDIO DA | WHIRLWIND | DA-2 | | $315.00 | $315.00 |
| | | | | 1 | VIDEO DA | VIDEOTEK | VDA-16 | 1010445 | $215.00 | $215.00 |
| | | | | 1 | SWITCHER | VIDEOTEK | PVS-6 | 10940355 | $205.00 | $205.00 |
| | | | | 1 | BETA PLAYE | SONY | UVW-1600 | 16601 | $4,000.00 | $4,000.00 |
| | | | | 2 | BETE RECOR | SONT | UVW-1800 | 41985 | $6,000.00 | $6,000.00 |
| | | | | | | | | 42987 | $6,000.00 | $6,000.00 |
| | | | | 2 | BNC PANEL | L-COM | 1 RU | | $100.00 | $100.00 |
| | | | | 1 | XLR PANEL | MP | 2 RU | | $100.00 | $100.00 |
| VIDEO | IVORY 6000 | R-8 GFX RACK | | 1 | ROAD CASE | LM | 25 RU POP OFF W/2 TABLE | | $960.00 | $960.00 |
| | | | | 2 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $260.00 |
| | | | | 1 | SWITCH | WHOLER | VM-2A | | | |
| | | | | 2 | CONVERTER | FOLSOM | IMAGE PRO SDI | | $4,554.00 | $9,108.00 |
| | | | | 1 | MIXER | MACKIE | 1402 VLZ PR | BT115430 | $374.00 | $374.00 |
| | | | | 1 | VIDEO DA | EXTRON | MDA 5V | | $110.00 | $110.00 |
| | | | | 1 | SLIDE SHELF | RAXXESS | 1 RU | | $100.00 | $100.00 |
| | | | | 1 | BNC PANEL | L-COM | 2 RU | | $100.00 | $100.00 |
| VIDEO | FOLSOM | VR-9 | | 1 | ROAD CASE | LM | 11 RU | | $400.00 | $400.00 |

| | | | | Qty | Item | Mfr | Model/Desc | Serial | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 CH MAIN S | PROD INTERCOM | | | | |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 2 | 9" LCD PANE | BOLAND | AMTFT | 7239 | | |
| | | | | | | | | 7238 | | |
| | | | | 1 | VIDEO DA | EXTRON | RGB/YUV | | | |
| | | | | 1 | CONVERTER | FOLSOM | SCREEN PRO | | $12,750.00 | $12,750.00 |
| VIDEO | EBONY | VR-10/ DIR R | 1.07 | 1 | ROAD CASE | LM | 32 RU W/ TABLE LEGS | | $1,253.00 | $1,253.00 |
| | 6000 | | 1.07 | 1 | QUAD 4" MO | PANORAMAD | RM-2440 | 15965 | $1,613.00 | $1,613.00 |
| | | | | 1 | 9" MONITOR | SONY | PVM9L2 | 2012138 | $792.00 | $792.00 |
| | | | | 1 | 9" MONITOR | SONY | PVM9L2 | 2102333 | $792.00 | $792.00 |
| | | | 1.07 | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | 1.07 | 1 | DRAWER | RAXXESS | SDR-2 2 RU SLIDING DRAW | | $73.00 | $73.00 |
| VIDEO | EBONY | VR-11/ ENG | 1.07 | 1 | ROAD CASE | LM | 32 RU W/ TABLE LEGS | | $1,253.00 | $1,253.00 |
| | 6000 | | 1.07 | 1 | CONVERTER | FOLSOM | IMAGEPRO S | 3413 | $4,964.00 | $4,964.00 |
| | | | 1.07 | 1 | CONVERTER | FOLSOM | IMAGEPRO S | 3181 | $4,964.00 | $4,964.00 |
| | | | | 1 | VECTORSCO | TEKTRONIX | 1720 | B0162250 | $2,000.00 | $2,000.00 |
| | | | | 1 | WAVEFORM | TEKTRONIX | 1730 | B027247 | $2,000.00 | $2,000.00 |
| | | | | 1 | 14" MONITOR | SONY | PVM-14LZ | 2100656 | | |
| | | | 1.07 | 2 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | 1.07 | 1 | COM POWER | CLEAR COM | MS440 | 792918 | $1,229.00 | $1,229.00 |
| | | | | 1 | SWITCHER | VIDEOTEK | VIS1200 | 0885066-P | $265.00 | $265.00 |
| | | | | 4 | CCU | SONY | CCU-TX7 | | $11,500.00 | $46,000.00 |
| | | | | 4 | CCU REMOT | SONY | RCP-TX7 | 1215, 1108, 10 | $2,500.00 | $10,000.00 |
| | | | | 1 | ANA-DIG CO | AJA | D10AD / AD C | D14717 | $650.00 | $650.00 |
| | | | | 1 | ANA-DIG CO | AJA | D10AD / AD C | D14176 | $650.00 | $650.00 |
| | | | | 1 | SIGNAL GEN | HORITA | TSG-50B | TB2822650 | | |
| VIDEO | EBONY 6000 | VR-2/ GFX | | 1 | ROAD CASE | LM | | | | |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | | WOHLER | VM-2A | 65928 | $823.96 | $823.96 |
| | | | | 1 | CONVERTER | FOLSOM | IMAGEPRO S | 3418 | $4,964.00 | $4,964.00 |
| | | | | 1 | CONVERTER | FOLSOM | IMAGEPRO S | 2886 | $4,964.00 | $4,964.00 |
| | | | | 1 | CONVERTER | FOLSOM | IMAGEPRO H | 9693001459 | $5,000.00 | $5,000.00 |
| | | | | 1 | AUDIO CONS | MACKIE | 1402-VLZ | (21)BT81204 | | |
| | | | | 1 | VDA | VIDEOTEK | VDA-16 | | $215.00 | $215.00 |
| VIDEO | EBONY | VR-12/ DV CAM | | 1 | ROAD CASE | LM | 32RU W/TABLE | | | |
| | 6000 | | | 1 | TIME CODE | TELCOM | T5010 | 1693 | | |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | DA | EXTRON | VERSA TOOL | 647392015 | | |
| | | | | 1 | AV SWITCH | EXTRON | VERSA TOOL | 340987 | | |
| | | | | 1 | PROCESSOR | BEHRINGER | MDX 2000 | 78359 | | |
| | | | | 1 | QUAD 4" MO | PANORAMAD | RM-2440 | 9698 | $1,612.00 | $1,612.00 |
| | | | | 1 | DV CAM | SONY | DSR-1500A | 120073 | | |
| | | | | 1 | DV CAM | SONY | DSR-1500A | 120054 | | |
| | | | | 1 | AUDIO MIXER | MACKIE | 1402-VLZ PR | (21)BT114327 | $374.00 | $374.00 |
| | | | | 1 | DV CAM | SONY | DSR-1800 | 112288 | $7,250.00 | $7,250.00 |
| | | | | 1 | DV CAM | SONY | DSR-1800 | 100964 | $7,250.00 | $7,250.00 |
| | | | | 1 | DVD RECOR | PIONEER | PRV-XL1 | DKTT000560WL | | |
| | | | | 1 | AUDIO DA | US AUDIO | DA-2 | | | |
| | | | | 1 | AUDIO DA | US AUDIO | DA-2 | | | |
| VIDEO | ROYALE | SMALL BLK RACK | | 1 | ROAD CASE | OSP | | | | |
| | | | | 1 | PWR CONDI | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | CONVERTER | FOLSOM | IMAGEPRO SDI | | | |
| | | | | 1 | CONVERTER | FOLSOM | IMAGEPRO HD | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | AUDIO CONS | MACKIE | 1402-VLZ3 | (21)WK30895 | |
| VIDEO | ROYALE | SMALL BLK RACK | | 1 | ROAD CASE | OSP | | | |
| | | | | 1 | PWR CONDIT | FURMAN | PL-PLUSII | | $130.00 | $130.00 |
| | | | | 1 | TIME CODE ( | ESE | ES-488 | | |
| | | | | 1 | AUDIO DA | US AUD/WHI | DA-2 | | |
| | | | | 1 | QUAD 4" MON | PANORAMA | RM-2440 | 23640 | |
| | | | | 1 | AUDIO CONS | MACKIE | 1402-VLZ3 | | |
| VIDEO | HD | DIRECTOR RACK | | 1 | OSP | ROAD CASE | 27"X24"X38" | | |
| | | | | 1 | 4 CHAN BAS | CLEAR COM | MS704 | | $1,500.00 | $1,500.00 |
| | | | | 1 | CARBONITE | ROSS VIDEO | BRAIN | | |
| | | | | 1 | CONVERTER | BLACK MAGI | OPEN GEAR | | $445.00 | $445.00 |
| | | | | 1 | TIME CODE ( | TEL COM | TS010 | | $300.00 | $300.00 |
| | | | | 1 | POWER CON | FURMAN | PL-PRO | | $265.00 | $265.00 |
| VIDEO | HD | ENGINEERING RACK | | 1 | OSP | ROAD CASE | 27"X24"X38" | | |
| | | | | 1 | HUB | BLACK MAGI | SMART VIDEO HUB | | $700.00 | $700.00 |
| | | | | 1 | SWITCH | MSC | MATRIX SWITCH | | $500.00 | $500.00 |
| | | | | 4 | CCU | HITACHI | CU-HD500U | 11200315 | |
| | | | | | | | | 11200316 | |
| | | | | | | | | 11200317 | |
| | | | | | | | | 11200318 | |
| | | | | 1 | POWER CON | FURMAN | PL-PRO | | $265.00 | $265.00 |
| VIDEO | HD | GFX RACK | | 1 | OSP | ROAD CASE | 27"X24"X38" | | |
| | | | | 1 | AUDIO MONI | WHOLER | VM24 | 65928 | $615.00 | $615.00 |
| | | | | 3 | VIDEO CONV | FOLSUM | IMAGE PRO | 9693002113 | $5,000.00 | $5,000.00 |
| | | | | | | | | 9693002112 | $5,000.00 | $5,000.00 |
| | | | | | | | | 9693049207 | $5,000.00 | $5,000.00 |
| | | | | 1 | POWER CON | FURMAN | PL-PRO | | $265.00 | $265.00 |
| VIDEO | VID/AUD | GREY RACK | | 1 | MP | ROAD CASE | | | |
| | | PROCESSOR | | 1 | MULTICOM P | BEHRINGER | MDX4600 PRO XL | | $225.00 | $225.00 |
| | | | | 1 | SIGNAL DIST | US AUDIO | DA-2 | | $400.00 | $400.00 |
| | | | | 1 | MIXER | MACKIE | 1402VLZ-3 | WK30884 | $600.00 | $600.00 |
| | | | | | | | | | | |
| VIDEO | KiPRO | RACK 1 | 6.11 | 1 | RACK | OSP | | | $180.00 | $180.00 |
| | | | | 2 | HDD RECOR | AJA | KiPRO | 2B07828 | $3,196.00 | $3,196.00 |
| | | | | | | | | 2B07819 | $3,196.00 | $3,196.00 |
| | | | | 2 | HARD DRIVE | AJA | Ki-STOR500- | S0205848 | $500.00 | $500.00 |
| | | | | | | | | S0205850 | $500.00 | $500.00 |
| | | | | 2 | HARD DRIVE | AJA | Ki-STOR250- | S0112338 | $300.00 | $300.00 |
| | | | | | | | | S0112464 | $300.00 | $300.00 |
| | | | | 2 | CLONER | vAGE/FIELD | 120-SAU | 20280 | $750.00 | $750.00 |
| | | | | | | | | 20284 | $750.00 | $750.00 |
| | | | | 1 | AUDIO DA | US AUDIO | DA-2 | 496311 | $400.00 | $400.00 |
| | | | | 1 | POWER BAC | APC | 1500VA 2RU | AS105111158 | $649.00 | $649.00 |
| VIDEO | KiPRO | RACK 1 | 6.11 | 1 | RACK | OSP | | | $180.00 | $180.00 |
| | | | | 2 | HDD RECOR | AJA | KiPRO | 2B07828 | $3,196.00 | $3,196.00 |
| | | | | | | | | 2B07867 | $3,196.00 | $3,196.00 |
| | | | | 2 | HARD DRIVE | AJA | Ki-STOR500- | S0205844 | $500.00 | $500.00 |
| | | | | | | | | S0205846 | $500.00 | $500.00 |
| | | | | 2 | HARD DRIVE | AJA | Ki-STOR250- | S0112329 | $300.00 | $300.00 |
| | | | | | | | | S0112338 | $300.00 | $300.00 |
| | | | | 2 | CLONER | vAGE/FIELD | 120-SAU | 20286 | $750.00 | $750.00 |
| | | | | | | | | 20285 | $750.00 | $750.00 |
| | | | | 1 | AUDIO DA | US AUDIO | DA-2 | 496314 | $400.00 | $400.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | POWER BAC | APC | 1500VA 2RU | AS105111158 | $649.00 | $649.00 |
| VIDEO | | HARD DRIVE | 7.11 | 1TB SATA | | | | $70.00 | $280.00 |
| VIDEO | CAMERA | CAM-1 / WHITE | 1 | LENS | CANNON | SX12 18X | | | $8,500.00 |
| | | | 1 | ZOOM CONT | CANNON | ZSD-15M | | | |
| | | | 1 | FOCUS CONT | CANNON | FF-200 | | | |
| | | | 1 | TRIPOD PLATE | | | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-2 / BLUE | 1 | LENS | FUJINON | A20X8.6 BER | 13000335 | | $8,500.00 |
| | | | 1 | ZOOM CONT | FUJINON | SRD-92B | | | |
| | | | 1 | FOCUS CONT | FUJINON | CDH-3 | | | |
| | | | 1 | TRIPOD PLATE | | | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-3 / RED | 1 | LENS | FUJINON | A20X8.6 BER | 13501930 | | $8,500.00 |
| | | | 1 | ZOOM CONT | FUJINON | SRD-92B | | | |
| | | | 1 | FOCUS CONT | FUJINON | CDH-3 | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-4 / GREEN | 1 | LENS | FUJINON | A20X8.6 BER | 13000364 | | $8,500.00 |
| | | | 1 | ZOOM CONT | FUJINON | SRD-92B | | | |
| | | | 1 | FOCUS CONT | FUJINON | CDH-3 | | | |
| | | | 1 | TRIPOD PLATE | | | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| | | | 1 | LENS | FUJINON | A20X8.6 BERM-SD | | | $8,500.00 |
| VIDEO | CAMERA | CAM-5 / ORANGE | 1 | ZOOM CONT | JVC | HZ-ZS13BU | | | |
| | | | 1 | FOCUS CONT | JVC | HZ-FM1BU | | | |
| | | | 1 | TRIPOD PLATE | | | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-6 / BLACK | 1 | HEAD | SONY | DXC-D50WS | 300093 | | |
| | | | 1 | BACK | SONY | CA-TX7 | 12973 | | |
| | | | 1 | EYEPIECE | SONY | DXF-801 | 35367 | | |
| | | | 1 | VIEWFINDER | SONY | DXF-51 | 103126 | | |
| | | | 1 | CAMERA MIC | SONY | | | | $17,000.00 |
| | | | 1 | LENS | FUJINON | A20X8.6 BER | 13001 | | $8,500.00 |
| | | | 1 | ZOOM CONT | JVC | HZ-ZS13BU | | | |
| | | | 1 | FOCUS CONT | JVC | HZ-FM1BU | | | |
| | | | 1 | TRIPOD PLATE | | | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-7 / PURPLE | 1 | HEAD | SONY | DXC-D50WS | 300083 | | |
| | | | 1 | BACK | SONY | CA-TX7 | 10263 | | |
| | | | 1 | EYEPIECE | SONY | DXF-801 | 34301 | | |
| | | | 1 | VIEWFINDER | SONY | DXF-51 | 102856 | | |
| | | | 1 | CAMERA MIC | SONY | | | | $17,000.00 |
| | | | 1 | LENS | FUJINON | A20X8.6 BER | 13506703 | | $8,500.00 |
| | | | 1 | ZOOM CONT | JVC | HZ-ZS13BU | | | |
| | | | 1 | FOCUS CONT | JVC | HZ-FM1BU | | | |
| | | | 1 | TRIPOD PLATE | | | | | |
| | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-8 / YELLOW | 1 | HEAD | SONY | DXC-D50WS | 100434 | | |
| | | | 1 | BACK | SONY | CA-TX7 | 12970 | | |
| | | | 1 | EYEPIECE | SONY | DXF-801 | 33768 | | |
| | | | 1 | VIEWFINDER | SONY | DXF-51 | 103484 | | |
| | | | 1 | CAMERA MIC | SONY | | | | $17,000.00 |
| | | | 1 | LENS | FUJINON | A20X8.6 BER | 57007 | | $8,500.00 |
| | | | 1 | ZOOM CONT | JVC | HZ-ZS13BU | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | FOCUS CONT | JVC | HZ-FM1BU | | | |
| | | | | 1 | TRIPOD PLATE | | | | | |
| | | | | 1 | ROAD CASE | LM | | | $300.00 | $300.00 |
| VIDEO | CAMERA | CAM-9 / CYAN | | 1 | HEAD | SONY | DXC-D50WS | 30095 | | |
| | | | | 1 | BACK | SONY | CA-TX7 | 12982 | | |
| | | | | 1 | EYEPIECE | SONY | DXF-801 | 35748 | | |
| | | | | 1 | VIEWFINDER | SONY | DXF-51 | 102808 | | |
| | | | | 1 | CAMERA MIC | SONY | | | | $17,000.00 |
| | | | | 1 | LENS | FUJINON | A20X8.6 BER | 57007 | | $8,500.00 |
| | | | | 1 | ZOOM CONT | JVC | HZ-ZS13BU | | | |
| | | | | 1 | FOCUS CONT | JVC | HZ-FM1BU | | | |
| | | | | 1 | TRIPOD PLATE | | | | | |
| VIDEO | CAMERA | | | 6 | TRIPOD | CARTONI | C20S HD/AL | | $6,885.00 | $41,310.00 |
| | | | | 4 | DOLLY | CARTONI | S-400 | | | |
| VIDEO | CAMERA HD | | 6.20.11 | 3 | HD CAMERA | HITACHI | Z-HD5000-ST3 | | $31,899.00 | $95,697.00 |
| | | | | 1 | HD CAMERA | HITACHI | Z-HD5000-ST | | $24,799.00 | $24,799.00 |
| | | | | 2 | VIEWFINDER | HITACHI | VF-402 | | $4,360.00 | $8,720.00 |
| | | | | 1 | REAR LENS | FUJINON | MS-11 | | $2,099.00 | $2,099.00 |
| | | | | 2 | CABLE/500' | | SMPTE FIBER CABLE | | $1,599.00 | $3,198.00 |
| | | | | 2 | CABLE/400' | | SMPTE FIBER CABLE | | $1,499.00 | $2,998.00 |
| | | | 6.11 | 1 | TRIPOD | SECCED | REACH 10 KIT | | $3,570.00 | $3,570.00 |
| | | | 6.11 | 1 | TRIPOD | SECCED | REACH 11 KIT | | $4,200.00 | $4,200.00 |
| VIDEO | SWITCHER | | 4.11 | 1 | HD SWITCHE | PANASONIC | AV-HSU50N | 0DK090313 | $24,000.00 | $24,000.00 |
| | | | | 1 | SDI CARD | PANASONIC | AV-HS04M7 | 1BK230724 | | |
| | | | | 1 | SDI CARD | PANASONIC | AV-HS04M7 | 1CK240765 | | |
| VIDEO | SWITCHER | | 5.4.11 | 1 | CARBONITE | ROSSVIDEO | 4802AR-220-0 | 50099827006 | $32,995.00 | $32,995.00 |
| | | | XXXXX | 1 | MIXER | MACKIE | 1402VLZ | BT81204 | $374.00 | $374.00 |
| AUDIO | STOCK | SHELF | 2.09 | 1 | MIXER | MACKIE | 1402-VLZ3 | (21)WK30884 | $355.00 | $355.00 |
| AUDIO | STOCK | SHELF | 2.09 | 1 | MIXER | MACKIE | 1402-VLZ3 | (21)WK30895 | $355.00 | $355.00 |
| VIDEO | FLW | FOLSOM | 4.09 | 1 | DUEL 8.4" VG | MARSHALL E | V-82DP-VGA | ########### | $1,299.00 | $1,299.00 |
| VIDEO | FLW | RACK | | 1 | QUAD MONIT | PANORAMAD | RM-2440 | 14678 | $1,613.00 | $1,613.00 |
| VIDEO | FLW | RACK | | 1 | QUAD MONIT | PANORAMAD | RM-2440 | 14679 | $1,613.00 | $1,613.00 |
| VIDEO | STOCK | VIDEO MONITOR | | 1 | 4X4" B/W MO | SONY | PVM-411 | 21462 | $750.00 | $750.00 |
| VIDEO | STOCK | | | 3 | 8" COLOR MO | SONY | PVM-8041Q | 2503582 | $400.00 | $400.00 |
| | | | | | | | | 2515848 | $400.00 | $400.00 |
| | | | | | | | | 2010102 | $400.00 | $1,200.00 |
| VIDEO | STOCK | | 6.11 | 1 | 24" IMD MON | MARSHALL | V-R241-DLW | | $3,099.00 | $3,099.00 |
| VIDEO | STOCK | | 1.07 | 1 | QUAD 4" LCD | MARSHALL | V-R44P | 1607187 | $1,099.00 | $1,099.00 |
| VIDEO | STOCK | | | 1 | 8" MONITOR | SONY | PVM-8040 | 2002305 | $400.00 | $400.00 |
| VIDEO | STOCK | | | 1 | 9" COLOR MO | SONY | PVM-9L2 | | $792.00 | $792.00 |
| VIDEO | STOCK | | | 1 | 8" COLOR MO | JVC | TM-9RU | 13508886 | $400.00 | $400.00 |
| VIDEO | STOCK | | | 1 | 8" COLOR MO | JVC | TM-9RU | 13508896 | $400.00 | $400.00 |
| VIDEO | STOCK | | | 1 | 8" COLOR MO | JVC | TM-R9U | 17800619 | $400.00 | $400.00 |
| VIDEO | STOCK | | 2.07 | 1 | DVR | SONY | DSR-1500A | 102107 | $3,000.00 | $3,000.00 |
| VIDEO | STOCK | | 2.07 | 1 | DVR | SONY | DSR-1500 W/ | 110621 | $3,000.00 | $3,000.00 |
| VIDEO | STOCK | | 2.07 | 1 | SDI I/O CARD | SONY | DSBK-1500/1 | 117099 | $1,300.00 | $1,300.00 |
| VIDEO | STOCK | | 2.07 | 1 | SDI I/O CARD | SONY | DSBK-1500/1 | 117100 | $1,300.00 | $1,300.00 |
| VIDEO | STOCK | | | 1 | DVCAM | SONY | DSR-80 | 11762 | $4,950.00 | $4,950.00 |
| VIDEO | STOCK | | 6.08 | 1 | DVCAM DIGI | SONY | DSR-45A | 113277 | $3,750.00 | $3,750.00 |
| VIDEO | STOCK | | | 1 | DVD DUPLIC | TEAC | DVW/D13A | 5173030 | $879.00 | $879.00 |
| VIDEO | STOCK | | | 1 | DVD RECOR | SONY | RDR-HX900 | SO120173908 | $489.00 | $489.00 |
| VIDEO | | FLW | | 2 | DVD PLAYER | DVD PLAYER | DVD-6500 | | $402.00 | $804.00 |
| | | | XXXXX | 2 | DVD PLAYER | MARANTZ | PMD930 | MZ250010160 | $567.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | XXXXX | | | | | | MZ250010279 | $567.00 | $1,134.00 |
| VIDEO | VR-8 | IVORY GFX | 9.08 | | DVD PLAYER | TASCAM | DV-D01U | 17543 | $389.00 | $389.00 |
| VIDEO | VR-8 | IVORY GFX | 9.08 | | DVD PLAYER | TASCAM | DV-D01U | 17517 | | $389.00 |
| VIDEO | STOCK | | 6.11 | 6 | BLUE-RAY P | INSIGNIA | | | $70.00 | $420.00 |
| VIDEO | STOCK | | 9.08 | | CD PLAYER | TASCAM | CD-01U | 340159 | | $420.00 |
| VIDEO | STOCK | | 9.08 | | CD PLAYER | TASCAM | CD-01U | 340164 | | $420.00 |
| VIDEO | STOCK | | 9.08 | | CD RECORD | TASCAM | CD-RW901SL | 150101 | | $675.00 |
| VIDEO | STOCK | | 9.08 | | CD RECORD | TASCAM | CD-RW901SL | 150139 | | $675.00 |
| VIDEO | STOCK | | | 1 | PRESENTER | ELMO | EV-368 | 402004 | $1,200.00 | $1,200.00 |
| VIDEO | STOCK | | | 1 | PRESENTER | ELMO | EV-4400AF | 258716 | $1,875.00 | $1,875.00 |
| VIDEO | STOCK | | | 2 | ROAD CASE | OLYMPIC | VIDEO WORKBOX | | $1,649.00 | $3,298.00 |
| VIDEO | STOCK | | 4.11 | 1 | HD PROJECT | BARCO | FLM HD-20 | 20-1458109 | $30,000.00 | $30,000.00 |
| | | | 4.11 | 1 | HD PROJECT | BARCO | FLM HD-20 | 21-1458110 | $30,000.00 | $30,000.00 |
| | | | 4.11 | 1 | HD PROJECT | BARCO | FLM HD-20 | 26-119004014 | $30,000.00 | $30,000.00 |
| | | | 4.11 | 1 | HD PROJECT | BARCO | FLM HD-20 | 26-119004116 | $30,000.00 | $30,000.00 |
| | | | 4.11 | 1 | HD PROJECT | BARCO | FLM HD-20 | 26-119004688 | $30,000.00 | $30,000.00 |
| | | | 4.11 | 1 | HD PROJECT | BARCO | FLM HD-20 | 26-119004688 | $30,000.00 | $30,000.00 |
| | | | 4.11 | 1 | LENS | BARCO | TLD 1.4-1.8 | 25-3665720A0 | $7,500.00 | $7,500.00 |
| | | | | 1 | LENS | BARCO | TLD 1.4-1.8 | 26-3665720A0 | $7,500.00 | $7,500.00 |
| | | | | 1 | LENS | BARCO | TLD 1.4-1.8 | 27-3665720A0 | $7,500.00 | $7,500.00 |
| | | | | 1 | LENS | BARCO | TLD 1.4-1.8 | 33-3665751A0 | $7,500.00 | $7,500.00 |
| | | | 4.11 | 1 | LENS | BARCO | TLD 1.2 HD | 20-3635620A0 | $7,350.00 | $7,350.00 |
| | | | | 1 | LENS | BARCO | TLD 1.2 HD | 21-3635620A0 | $7,350.00 | $7,350.00 |
| | | | 4.11 | 1 | LENS | CHRISTIE | 1.16-1.49 HD | 12-AODN320A | $7,500.00 | $7,500.00 |
| | | | | 1 | LENS | CHRISTIE | 1.16-1.49 HD | 13-AODN320A | $7,500.00 | $7,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-XT5 | G79A1098 | $8,500.00 | $8,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-XT5 | G79A1126 | $8,500.00 | $8,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-XT5 | G79A1127 | $8,500.00 | $8,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-XT5 | G79A1114 | $8,500.00 | $8,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-XT5 | G79A1149 | $8,500.00 | $8,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-XT5 | G79A1138 | $8,500.00 | $8,500.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-X80C | G78A1354 | $4,895.00 | $4,895.00 |
| VIDEO | STOCK | | 11.20.07 | 1 | LCD PROJEC | EIKI | LC-X80C | G78A1358 | $4,895.00 | $4,895.00 |
| VIDEO | STOCK | | 1.8.08 | 1 | LCD PROJEC | EIKI | LC-X80C | G78A1304 | $4,895.00 | $4,895.00 |
| VIDEO | STOCK | | 1.8.08 | 1 | LCD PROJEC | EIKI | LC-X80C | G78A1317 | $4,895.00 | $4,895.00 |
| VIDEO | STOCK | | 1.8.08 | 1 | LCD PROJEC | EIKI | LC-X80C | G78A1588 | $4,895.00 | $4,895.00 |
| VIDEO | STOCK | | 1.08 | 5 | LENS | EIKI | AH23122 X80 LENS | | $1,675.00 | $8,375.00 |
| | | | 1.08 | 2 | LENS | EIKI | 6450437144 X80 LENS | | $480.00 | $960.00 |
| | | | 1.08 | 6 | LENS | EIKI | AH21202 XT5 LENS | | $2,200.00 | $13,200.00 |
| VIDEO | STOCK | | 6.17.16 | 1 | LONG LENS | EIKI | | WM12341928 | $500.00 | $500.00 |
| VIDEO | STOCK | | 6.17.16 | 1 | LONG LENS | EIKI | | WM1253979 | $500.00 | $500.00 |
| VIDEO | STOCK | | 1.16.08 | 1 | ROAD CASE- | LM ENGINEE | ATA CASE LC-XT5 | | | |
| VIDEO | STOCK | | 12.07 | 5 | HARDWARE | EIKI | CEILING MOUNTS LC-X80 | | | |
| VIDEO | STOCK | | 1.23.07 | 1 | IMAGEPRO S | FOLSOM | IP-20035 | 3413 | $4,964.00 | $4,964.00 |
| VIDEO | STOCK | | 6.11 | 1 | IMAGEPRO H | FOLSOM | R9860412 | 9693049208 | $6,034.00 | $6,034.00 |
| VIDEO | STOCK | | | 1 | SMART FADE | ANALOG WA | SMF-251 | B928 | $2,700.00 | $2,700.00 |
| VIDEO | STOCK | | | 2 | SCAN CONV | SONY | DSC-1024HD | 2701708 | $6,265.00 | $6,265.00 |
| | | | | | | | | 2701704 | $6,265.00 | $6,265.00 |
| VIDEO | STOCK | DSC 1 | SC010001 | 1 | SCAN CONV | SONY | 1024G | 2100673 | $1,200.00 | $1,200.00 |
| VIDEO | STOCK | DSC 2 | SC010002 | 1 | SCAN CONV | SONY | 1024G | 2100677 | $1,200.00 | $1,200.00 |
| VIDEO | STOCK | | | 1 | DVCAM | SONY | DSR-40 | 10256 | $5,600.00 | $5,600.00 |
| | | | XXXXX | 1 | SWITCHER | VIDEOTEK | PVS-6 | 50100003 | $205.00 | $205.00 |
| | | | XXXXX | 1 | DA | VIDEOTEK | VDA-16 | 1010448 | $215.00 | $215.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDEO | HD | | 7.11 | 1 | HD ROUTER | TECNEC | MSC-HD81L | | $1,243.00 | $1,243.00 |
| VIDEO | HD | | 8.12 | 4 | DVI CONVER | MATROX | MATROX CO | TAC07492 | $900.00 | $3,600.00 |
| | | | | | | | | TAC07524 | | |
| | | | | | | | | TAC07535 | | |
| | | | | | | | | TAC07554 | | |
| VIDEO | HD | | 6.11 | 2 | DUAL MONIT | BLACKMAGIC | HDL-SMTV | DUO SMARTVIE | $659.00 | $1,318.00 |
| VIDEO | HD | | 2.12 | 1 | DUAL MONIT | BLACKMAGIC | HDL-SMTVDL | 773122 | $659.00 | $659.00 |
| | HD | | 2.12 | 4 | SDI DA MIMI | BLACKMAGIC | CONVMSDID | 720854 | | |
| | | | | | | | | 720829 | | |
| | | | | | | | | 743365 | | |
| | | | | | | | | 758543 | | |
| | HD | | 2.12 | 2 | SDI-HDMI CO | BLACKMAGIC | CONVMBSH | 778636 | | |
| | | | | | | | | 778638 | | |
| VIDEO | HD | | 6.11 | 1 | oPENGEAR F | BLACKMAGIC | DFR-8321-C | | $349.00 | $349.00 |
| | | | 6.11 | 4 | oPENGEAR S | BLACKMAGIC | SRA-8601A | | $424.00 | $1,696.00 |
| | | | 6.11 | 1 | oPENGEAR A | BLACKMAGIC | UDA-8705A | | $238.00 | $238.00 |
| | | | 6.11 | 4 | oPENGEAR S | BLACKMAGIC | CONVERTER | | $445.00 | $1,780.00 |
| | | | 6.11 | 2 | oPENGEAR S | BLACKMAGIC | CONVERTER | | $445.00 | $445.00 |
| VIDEO | HD | | 6.11 | 2 | POWER CON | FURMAN | 20A w/SMP & VOLT METER | | $225.00 | $450.00 |
| VIDEO | STOCK | | 2.07 | 1 | SDI-COMP C | AJA | D10C2-R0 | 03247 | $694.00 | $694.00 |
| | | | 2.07 | 1 | | | | 03246 | $694.00 | $694.00 |
| | | | 2.07 | 1 | | | | 03248 | $694.00 | $694.00 |
| | | | 2.07 | 1 | | | | 03249 | $694.00 | $694.00 |
| VIDEO | STOCK | | | 3 | 1X4 RGBHV | INLINE | IN3254 | 643389010 | $555.00 | $555.00 |
| | | | | | | | | 643389005 | $555.00 | $555.00 |
| | | | | | | | | 643389004 | $555.00 | $1,665.00 |
| VIDEO | STOCK | | | 2 | VGA SWITCH | EXTRON | SW2 VGA AC | 851503046 | $100.00 | $200.00 |
| | | | | | | | | 851503031 | | |
| VIDEO | STOCK | RGBT 1 | | 1 | VGA SWITCH | EXTRON | SW4 | 340987 | $300.00 | $300.00 |
| VIDEO | STOCK | | | 8 | VIDEO DA | EXTRON | P/2 DA2 xi | 857890036 | $315.00 | $315.00 |
| | | | | | | | | 857890071 | $315.00 | $315.00 |
| | | | | | | | | 859937034 | $315.00 | $315.00 |
| | | | | | | | | 859937039 | $315.00 | $315.00 |
| | | | | | | | | 859937009 | $315.00 | $315.00 |
| | | | | | | | | 859937048 | $315.00 | $315.00 |
| | | | | | | | | 859937050 | $315.00 | $315.00 |
| | | | | | | | | 859937041 | $315.00 | $315.00 |
| VIDEO | STOCK | | | 2 | VIDEO DA | EXTRON | BBG 6 A | 781894044 | $265.00 | $530.00 |
| | | | | | | | | 744429018 | $265.00 | $530.00 |
| VIDEO | STOCK | | | 1 | S VIDEO DA | EXTRON | SVDA 6 MX | 798829015 | | |
| | | | 1.07 | 8 | | | R20AD-F | | $1,228.00 | $9,824.00 |
| | | | 1.07 | 2 | | | R44E / 4XSDI-COMPOSITE | | $845.00 | $1,690.00 |
| | | | 1.07 | 2 | | | R20DA /SDI DA | | $265.00 | $530.00 |
| | | | 1.07 | 2 | | | R10CE / DA+ANALOG | | $592.00 | $1,184.00 |
| | | | 1.07 | 2 | | | R20CE / SDI-ANALOG | | $844.00 | $1,688.00 |
| VIDEO | STOCK | | | 3 | COMPOSITE | EXTRON | CVDA 6 EQ M | 802968009 | $390.00 | |
| AUDIO | STOCK | SHELF | 2.09 | 1 | MIXER | MACKIE | 1402-VLZ3 | (21)WK30884 | $355.00 | $355.00 |
| | | | | | | | | 802968003 | $390.00 | $1,170.00 |
| VIDEO | STOCK | | 9.06 | 1 | PC-VIDEO CO | MAGIC VIEW | GMV-4500 | | $209.00 | $209.00 |
| VIDEO | STOCK | | | 1 | DIGITAL QUA | MACE | NQC800 | C0489979 | | |
| VIDEO | STOCK | | | 2 | 1 CHAN. MO | ELYSSA | J621 | | $73.00 | $146.00 |
| VIDEO | STOCK | | | 1 | 4 CH. DA | EXTRON | ADA-4 | 647392015 | $940.00 | $940.00 |
| VIDEO | STOCK | | | 1 | 4 CH. DA | EXTRON | ADA-4 | 647392065 | $940.00 | $940.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDEO | STOCK | | | 1 | 6 CH. DA | EXTRON | ADA-6 | 843429093 | $940.00 | $940.00 |
| VIDEO | STOCK | DA 3 | | 1 | RGB DA | EXTRON | P/2 DA 4 | 652138 | $250.00 | $250.00 |
| | STOCK | | | 1 | VIDEO MATR | KRAMER | VS-88V | 768111 | $1,020.00 | $1,020.00 |
| | STOCK | | | 3 | RF MOUSE | REMOTEPOI | VP4810 | | | |
| VIDEO | STOCK | LENS 1 | | 1 | SHORT THRO | PROXIMA | VPST 1.3-1.7 | | $800.00 | $800.00 |
| VIDEO | STOCK | LENS 2 | | 1 | SHORT THRO | PROXIMA | VPST 1.3-1.7 | | $800.00 | $800.00 |
| VIDEO | STOCK | CUE LIGHT | | 1 | CUE LIGHT | NOLANS | 42-21 | | $528.00 | $528.00 |
| | STOCK | WORKBOX | | 12 | HUMBUCKER | PELCO GT10 | ISO TRANSFORMER | | $100.00 | $1,200.00 |
| | STOCK | WORKBOX | | 15 | HUMBUCKER | PELCO GT10 | ISO TRANSFORMER | | $100.00 | $1,500.00 |
| VIDEO | STOCK | | | 8 | AUDIO MONI | FBT | JOLLY 5B | | $250.00 | $2,000.00 |
| | | | 2.09 | | | | | ########### | | |
| | | | 2.09 | | | | | 23000910238 | | |
| | | | 2.09 | | | | | 23000910257 | | |
| | | | 2.09 | | | | | 23000910256 | | |
| | | | 10.12 | 6 | AUDIO MONI | FBT | JOLY 5RA | 480219L0076 | $165.00 | $990.00 |
| | | | | | | | | 480219L0078 | | |
| | | | | | | | | 480219L0082 | | |
| | | | | | | | | 480219L0088 | | |
| | | | | | | | | 480219L0089 | | |
| | | | | | | | | 480219L0090 | | |
| VIDEO | STOCK | POWER DISTRIBUTION | | 1 | WHITE PD | MP | 200A 3 PHASE | | $500.00 | $500.00 |
| | | | | 1 | SUITCASE | DIMMER RAC | 100A 10/5 DISTRO | | $500.00 | $500.00 |
| VIDEO | STOCK | | | 2 | 9X16 SCREE | SCREENWOR | 9X16 EF II | | $2,057.00 | $4,114.00 |
| VIDEO | STOCK | | | 2 | 12X21.25 CO | SCREENWOR | 12X21.25 EF II | | $3,593.00 | $7,186.00 |
| | | | | 3 | 12X 16 COMB | SCREENWOR | 12X16 EF II | | $2,456.00 | $7,368.00 |
| | | | | 2 | 9X12 COMBO | DA-LITE | | | $2,000.00 | $4,000.00 |
| | | | | 2 | 10.5X14 COM | DALITE | | | $2,000.00 | $4,000.00 |
| | | | | 1 | 12X16 COMB | DA-LITE | | | $2,456.00 | $2,456.00 |
| VIDEO | STOCK | | 1.08 | 4 | 10.5X14 COM | STUMPFL | 10.5X14 MONOBLOX SYSTE | | $2,869.00 | $11,476.00 |
| | | | 1.08 | 4 | 10.5X14 DRA | STUMPFL | 10.5X14 LONG DRAPE TRIN | | $1,536.00 | $6,144.00 |
| | | | 12.07 | 2 | 9X12 COMBO | STUMPFL | 9X12 MONOBLOX SYSTEM | | $2,468.00 | $4,936.00 |
| | | | 12.07 | 2 | 9X12 DRAPE | STUMPFL | 9X12 LONG DRAPE TRIM K | | $1,234.00 | $2,468.00 |
| | | | 12.09 | 2 | 7.5x10 COMB | STUMPFL | 7.5X10 MONOBLOX SYSTE | | $2,377.00 | $4,755.00 |
| | | | 12.09 | 2 | 7.5X10 DRAP | STUMPFL | 7.5X10 X6 DRAPE KIT | | $1,200.00 | $2,400.00 |
| | | | 2.11 | 1 | 20x50 FP Kit | STUMPFL | 20X50 FP,LEGS,CEN SUPP | | $4,800.00 | $4,800.00 |
| | | | 4.11 | 4 | 15'x26'9" CON | STUMPFL | VARIOLOCK SYS64 | | $9,470.00 | $37,880.00 |
| | | | 4.11 | 2 | 13.5'x24' CON | STUMPFL | VARIO SYSTEM | | $6,345.00 | $12,690.00 |
| VIDEO | STOCK | | 2.12 | 2 | 20'X35.5 CON | STUMPFL | VARIO SYSTEM/DUAL VISIO | | $10,000.00 | $20,000.00 |
| VIDEO | STOCK | CIRCLE SCR | 1.31.19 | 1 | 11'X31' CURV | NORTHVIEW | N10F 11'X31' CURVED | | $1,353.77 | $1,353.77 |
| VIDEO | STOCK | CIRCLE SCR | 1.31.19 | 1 | 16'X46' CURV | NORTHVIEW | N10F 16X46 CURVED | | $2,921.92 | $2,921.92 |
| VIDEO | STOCK | CIRCLE SCR | 1.31.19 | 1 | 16'X46' CURV | NORTHVIEW | N10F 16X46 CURVED | | $2,921.92 | $2,921.92 |
| VIDEO | STOCK | CIRCLE SCR | 1.31.19 | 1 | 11'X31' CURV | NORTHVIEW | N10F 11'X31' CURVED | | $1,200.00 | $1,200.00 |
| VIDEO | STOCK | VIDEO BOX | | 1 | STACKER | SONY | | | $300.00 | $300.00 |
| VIDEO | STOCK | VIDEO BOX | | 1 | STACKER | SONY | | | $300.00 | $300.00 |
| VIDEO | STOCK | FLY CAGE | | 2 | FLY CAGE | MSCi | | | $150.00 | $300.00 |
| VIDEO | STOCK | TVMON1 | | 1 | 10" TV MONIT | SHARP | LC-10A3U-S | 19417300 | $700.00 | $700.00 |
| VIDEO | STOCK | MONITOR | 9.06 | 1 | 7" 16:9 COLO | DELVCAM | DELV-7XLPR | 320533 | $269.00 | $269.00 |
| | | | 9.06 | 1 | 7" 16:9 COLO | DELVCAM | DELV-7XLPR | 320537 | $269.00 | $269.00 |
| | | | 9.06 | 1 | 7" 16:9 COLO | DELVCAM | DELV-7XLPR | 320506 | $269.00 | $269.00 |
| | | | 9.06 | 1 | 7" 16:9 COLO | DELVCAM | DELV-7XLPR | 320522 | $269.00 | $269.00 |
| VIDEO | STOCK | MONITOR | 3.08 | 1 | 15" HI RES C | JVC | TM-H150CGU | 6295642 | | |
| VIDEO | STOCK | | | 9 | 15" LCD MON | MARSHALL | V-LCD15 | 11864805295 | $699.00 | $699.00 |

| | | | | | | | | 11864505295 | $699.00 | $699.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 11864605295 | $699.00 | $699.00 |
| | | | | | | | | 11864705295 | $699.00 | $699.00 |
| | | | | | | | | ########### | $699.00 | $699.00 |
| | | | | | | | | ########### | $699.00 | $699.00 |
| | | | | | | | | ########### | $699.00 | $699.00 |
| | | | | | | | | ########### | $699.00 | $699.00 |
| | | | | | | | | ########### | $699.00 | $699.00 |
| VIDEO | FLW | VIDEO MONI | 3.1.11 | | 22" LCD MON | HAIER | HL22FW2 | ########### | | |
| | | | 3.1.11 | | 22" LCD MON | HAIER | HL22FW2 | ########### | | |
| | | | 3.1.11 | | 22" LCD MON | HAIER | HL22FW2 | ########### | | |
| | | | 3.1.11 | | 22" LCD MON | HAIER | HL22FW2 | ########### | | |
| VIDEO | STOCK | VIDEO MONI | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B48R05C4762 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B48R05C4765 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B48R05C4764 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B32R02C4002 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B32R02C4002 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B32R02C4084 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B34R02M0319 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B23R02C8526 | $230.00 | $230.00 |
| | | | 1.12 | 1 | 24" LED TV | TOSHIBA | 24SL410V | B23R02C8525 | $230.00 | $230.00 |
| VIDEO | STOCK | VIDEO MONI | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379AJA0001 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379AJA0000 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379AJA0002 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379AJA0002 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379AJA0002 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379AJA0002 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | L989BJA0058 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | L989BJA0053 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | L989BJA0062 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | L989BJA0050 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | L989BJA0059 | $310.00 | $310.00 |
| | | | 1.10 | 1 | 26" LCD TV | INSIGNIA | NS-L26Q-10A | X379BJA0030 | $310.00 | $310.00 |
| | | | 1.10 | 12 | MOUNTING | SANUS | MT25-B1 | | $90.00 | $1,080.00 |
| VIDEO | STOCK | VIDEO MONI | 1.12 | 1 | 32" LED TV | WESTINGHO | LD-3280 | 6140M130015 | $300.00 | $300.00 |
| | | | 1.12 | 1 | 32" LED TV | WESTINGHO | LD-3280 | 6140M130014 | $300.00 | $300.00 |
| | | | 1.12 | 1 | 32" LED TV | WESTINGHO | LD-3280 | 6140M130014 | $300.00 | $300.00 |
| VIDEO | STOCK | VIDEO MONI | 3.24.14 | 1 | 32" LED TV | Vizio | M321I-A2 | | $379.99 | $379.99 |
| VIDEO | STOCK | VIDEO MONI | 3.24.14 | 1 | 32" LED TV | Vizio | M321I-A2 | | $379.99 | $379.99 |
| VIDEO | STOCK | VIDEO MONI | 3.24.14 | 1 | 32" LED TV | Vizio | M321I-A2 | | $379.99 | $379.99 |
| | P42-1 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030343 | $850.00 | $850.00 |
| | P42-2 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030337 | $850.00 | $850.00 |
| | P42-3 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030350 | $850.00 | $850.00 |
| | P42-4 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030342 | $850.00 | $850.00 |
| | P42-5 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030339 | $850.00 | $850.00 |
| | P42-6 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030340 | $850.00 | $850.00 |
| | P42-7 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030333 | $850.00 | $850.00 |
| | P42-8 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | LX91030341 | $850.00 | $850.00 |
| | P42-9 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | MX90980426 | $850.00 | $850.00 |
| | P42-10 | | 5.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | MX90790073 | $850.00 | $850.00 |
| | PA42-11 | | 11.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | MX92570400 | $850.00 | $850.00 |
| | PA42-12 | | 11.09 | 1 | 42" LCD TV | PANASONIC | TC-L42U12 | MX92380574 | $850.00 | $850.00 |
| | LED 1 | | 3.13 | 1 | 42" LED TV | PANASONIC | TC-L42E50 | MB23470712 | $495.00 | $495.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LED 2 | | 3.13 | 1 | 42" LED TV | PANASONIC | TC-L42E50 | MC205202282 | $550.00 | $550.00 |
| | LED 3 | | 3.13 | 1 | 42" LED TV | PANASONIC | TC-L42E50 | MC23470655 | $550.00 | $550.00 |
| | LED 4 | | | 1 | 42" LED TV | PANASONIC | TC-L42E50 | MC23470651 | $550.00 | $550.00 |
| | LED 5 | | | 1 | 42" LED TV | PANASONIC | TC-L42E50 | LC20520027 | $550.00 | $550.00 |
| | LED 6 | | | 1 | 42" LED TV | PANASONIC | TC-L42E50 | MC23470656 | $550.00 | $550.00 |
| VIDEO | STOCK | Mez | 5.23.14 | 10 | 48" TV CASE | OSP | ATA-PLASMA | | $315.00 | $3,150.00 |
| VIDEO | STOCK | IVORY COM | | 2 | BELTPAKS | PROD INTER | BP-2 | | | |
| | | | | 2 | BELTPAKS | PROD INTER | BP-2B | | | |
| | | | | 2 | HEADSETS | TELEX | DBLE | | | |
| | | | | 2 | HEADSETS | PROD INTER | SINGLE | | | |
| VIDEO | STOCK | EBONY COM | | 2 | BELTPAKS | PROD INTER | BP-2 | | | |
| | | | | 2 | BELTPAKS | PROD INTER | BP-2B | | | |
| | | | | 2 | HEADSETS | PROD INTER | DBLE | | | |
| | | | | 2 | HEADSETS | PROD INTER | SINGLE | | | |
| | | | | 1 | HEADSETS | TELEX | DBLE | | | |
| VIDEO | STOCK | CAMERA COM | | 9 | HEADSETS | TELEX | DBLE | | | |
| VIDEO | STOCK | | | 3 | BELTPACKS | PROD INTER | BP-2B | | $215.00 | $645.00 |
| VIDEO | STOCK | | | 4 | HEADSETS | TELEX | PH-2 | | $152.00 | $608.00 |
| VIDEO | STOCK | | | 3 | HEADSETS | TELEX | PH-3 | | $162.00 | $486.00 |
| VIDEO | STOCK | Rack | 2.20.14 | 1 | Compact Vide | Black Magic Designs | | | $2,645.00 | $2,645.00 |
| VIDEO | STOCK | | 7.1.14 | 1 | PerfectCue | D'San Corporation | | | $1,268.16 | $1,268.16 |
| VIDEO | STOCK | WARRANTY | 12.16.13 | 1 | Carbonite 2 S | ROSS | C2M-999 | | $3,000.00 | $3,000.00 |
| VIDEO | STOCK | WARRANTY | 12.16.13 | 1 | Carbonite 2 S | ROSS | C2M-999 | | $1,250.00 | $1,250.00 |
| VIDEO | STOCK | WARRANTY | 12.16.13 | 1 | Carbonite 2 S | ROSS | C2M-999 | | $3,000.00 | $3,000.00 |
| | | | | | | | | | | |
| Video | Red | Directors Rack | | 1 | Smart Video H | Black Magic D | SVH 40x40 | 2218496 | $2,699.00 | $2,699.00 |
| Video | Red | Graphics Rac | 12.15.14 | 1 | Imagepro - II | Barco | R9004695 | 9693160424 | $4,992.00 | $4,992.00 |
| Video | Red | Graphics Rac | 12.15.14 | 1 | Imagepro - II | Barco | R9004695 | 9693160425 | $4,992.00 | $4,992.00 |
| Video | Red | Graphics Rac | 12.15.14 | 1 | Imagepro - II | Barco | R9004695 | 9693160427 | $4,992.00 | $4,992.00 |
| Video | Red | Directors Rac | 12.15.14 | 1 | D-Link Web S | D-Link | DES-1210-28 | QB3L3E20017 | $406.99 | $406.99 |
| Video | Red | Directors Rac | 12.22.14 | 1 | Black Magic A | Black Magic D | HDL-AUDMO | 2173519 | $1,369.00 | $1,369.00 |
| Video | Red | Record Rack | 12.22.14 | 1 | SmartView Du | Black Magic D | HDL-SMTVDU | 2114929 | $449.00 | $449.00 |
| Video | Red | Directors Rac | 12.22.14 | 1 | Videohub Mas | Black Magic D | VHUB/WMST | 2142949 | $449.00 | $449.00 |
| Video | Red | Directors Rac | 12.22.14 | 1 | Videohub Sm | Black Magic D | VHUB/WSC | 2143449 | $625.00 | $625.00 |
| Video | Red | Work Box | 12.22.14 | 1 | OpenGear Co | Black Magic D | CONVOPENG | 2121829 | $449.00 | $449.00 |
| Video | Red | Work Box | 12.22.14 | 1 | OpenGear Co | Black Magic D | CONVOPENG | 2121766 | $449.00 | $449.00 |
| Video | Red | Work Box | 12.22.14 | 1 | OpenGear Co | Black Magic D | CONVOPENG | 2121765 | $449.00 | $449.00 |
| Video | Red | Work Box | 12.22.14 | 1 | OpenGear Co | Black Magic D | CONVOPENG | 566830 | $449.00 | $449.00 |
| Video | Red | Work Box | 12.22.14 | 1 | OpenGear Co | Black Magic D | CONVOPENG | 2121102 | $449.00 | $449.00 |
| Video | Red | Work Box | 12.22.14 | 1 | OpenGear Co | Black Magic D | CONVOPENG | 756357 | $449.00 | $449.00 |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | PS-OG3 | 1558T1439127 | *$415.00* | *$415.00* |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | PS-OG3 | 1558T1349076 | *$415.00* | *$415.00* |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | 8322AR-011-0 | 50136038006 | *$995.00* | *$995.00* |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | 8322AR-002-0 | 50126542060 | *$995.00* | *$995.00* |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | SRA-8602-3G | 50148815070 | *$395.00* | *$395.00* |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | SRA-8602-3G | 50148815066 | *$395.00* | *$395.00* |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | SRA-8602-3G | 50148815064 | $395.00 | $395.00 |
| Video | Red | Directors Rac | 12.22.14 | 1 | OpenGear 3.0 | Black Magic D | SRA-8602-3G | 50148815069 | $395.00 | $395.00 |
| Video | Red | Directors Rac | 1.10.17 | 1 | MultiView 4 | Black Magic D | MultiView 4 | 3336694 | $455.18 | $455.18 |
| Video | Red | Record Rack | 12.22.14 | 1 | KiStor | AJA Video Sy | KI-STOR750-S | S6U003611 | $399.00 | $399.00 |
| Video | Red | Record Rack | 12.22.14 | 1 | KiStor | AJA Video Sy | KI-STOR750-S | S6U003615 | $399.00 | $399.00 |
| Video | Red | Record Rack | 12.22.14 | 1 | KiStor | AJA Video Sy | KI-STOR750-S | S6U003620 | $399.00 | $399.00 |
| Video | Red | Record Rack | 12.22.14 | 1 | KiStor | AJA Video Sy | KI-STOR750-S | S6U003613 | $399.00 | $399.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Video | Red | Record Rack | 12.22.14 | | 1 | KI-PRO-RACK | AJA Video Sy | KI-PRO-RACK | 6B008633 | $3,195.00 | $3,195.00 |
| Video | Red | Record Rack | 12.22.14 | | 1 | KI-PRO-RACK | AJA Video Sy | KI-PRO-RACK | 6B008639 | $3,195.00 | $3,195.00 |
| Video | Red | Record Rack | 12.22.14 | | 1 | KI-PRO-RACK | AJA Video Sy | KI-PRO-RACK | 6B008654 | $3,195.00 | $3,195.00 |
| Video | Red | Record Rack | 12.15.14 | | 1 | KI-PRO-RACK | AJA Video Sy | KI-PRO-RACK | 6B008658 | $3,195.00 | $3,195.00 |
| Video | Red | Record Rack | 12.15.14 | | 1 | 1SP Laminate | Middle Atlanti | PR10 | 10202014A | $82.00 | $82.00 |
| Video | Red | Directors Rac | 12.15.14 | | 1 | 1SP Laminate | Middle Atlanti | PR10 | 10202014B | $82.00 | $82.00 |
| Video | Red | Record Rack | 12.15.14 | | 1 | SMT1500RM2 | APC | APC Smart 15 | AS143621124 | $579.99 | $579.99 |
| Video | Red | Directors Rac | 12.15.14 | | 1 | SMT1500RM2 | APC | APC Smart 15 | AS143621121 | $579.99 | $579.99 |
| Video | Red | Directors Rac | 12.22.14 | | 1 | OpenGear 3.0 | Black Magic D | OG2-FR | 50127280056 | $975.00 | $975.00 |
| Video | Red | Directors Rac | 12.22.14 | | 1 | Carbonite | Ross | 4802AR-202-0 | 50133020002 | $17,995.00 | $17,995.00 |
| Video | Red | | 12.22.14 | | 1 | Carbonite 2M | Ross | 4802AR-220-0 | 50139560003 | $27,995.00 | $27,995.00 |
| Video | Red | Record Rack | 12.29.14 | | 1 | 1402VLZ4 Co | Mackie | 1402VLZ4 | 2040211CPG0 | $329.00 | $329.00 |
| Video | Red | Directors Rac | 12.29.14 | | 1 | 1402VLZ4 Co | Mackie | 1402VLZ4 | 2040211CPG0 | $329.00 | $329.00 |
| Video | Red | Stock | 1.5.15 | | 1 | AT-90 | Hitachi Kokus | AT-90 | 14301166 | $350.00 | $350.00 |
| Video | Red | Stock | 1.5.15 | | 1 | AT-90 | Hitachi Kokus | AT-90 | 14301167 | $350.00 | $350.00 |
| Video | Red | Stock | 1.5.15 | | 1 | AT-90 | Hitachi Kokus | AT-90 | 14301164 | $350.00 | $350.00 |
| Video | Red | Stock | 1.5.15 | | 1 | AT-90 | Hitachi Kokus | AT-90 | 14301165 | $350.00 | $350.00 |
| Video | Red | Stock | 1.5.15 | | 1 | HD Broadcast | Hitachi Kokus | VF-PBM-207 | 13A PL070V05 | $2,500.00 | $2,500.00 |
| Video | Red | Stock | 1.5.15 | | 1 | HD Broadcast | Hitachi Kokus | VF-PBM-207 | 13A PL070V05 | $2,500.00 | $2,500.00 |
| Video | Red | Stock | 1.5.15 | | 1 | HD Broadcast | Hitachi Kokus | VF-PBM-207 | 13A PL070V05 | $2,500.00 | $2,500.00 |
| Video | Red | Stock | 1.5.15 | | 1 | HD Broadcast | Hitachi Kokus | VF-PBM-207 | 13A PL070V05 | $2,500.00 | $2,500.00 |
| | | | | | | | | | | | |
| Video | HD V2.0 | HD Cam 5 | 1.5.15 | | 1 | HD Studio Ca | Hitachi Kokusai Electric | | | $24,995.00 | $24,995.00 |
| Video | HD V2.0 | HD Cam 5 | 1.5.15 | | 1 | Hitachi CCU | Hitachi Kokus | CU-HD500U | 14301679 | | |
| Video | HD V2.0 | HD Cam 5 | 1.5.15 | | 1 | Front Camera | Hitachi Kokus | Z-HD5000 | 14501510 | | |
| Video | HD V2.0 | HD Cam 5 | 1.5.15 | | 1 | Rear Camera | Hitachi Kokus | CA-HF1000 | 14502958 | | |
| Video | HD V2.0 | HD Cam 5 | 1.5.15 | | 1 | Remote Contr | Hitachi Kokus | RU-1000VR | 14401369 | | |
| Video | HD V2.0 | HD Cam 5 | 1.5.15 | | 1 | CL-1000 | Thermodyne | Hitachi CamC | 14301001 | $612.00 | $612.00 |
| | | | | | | | | | | | |
| Video | HD V2.0 | HD Cam 6 | 1.5.15 | | 1 | HD Studio Ca | Hitachi Kokusai Electric | | | $24,995.00 | $24,995.00 |
| Video | HD V2.0 | HD Cam 6 | 1.5.15 | | 1 | Hitachi CCU | Hitachi Kokus | CU-HD500U | 14301681 | | |
| Video | HD V2.0 | HD Cam 6 | 1.5.15 | | 1 | Front Camera | Hitachi Kokus | Z-HD5000 | 14601511 | | |
| Video | HD V2.0 | HD Cam 6 | 1.5.15 | | 1 | Rear Camera | Hitachi Kokus | CA-HF1000 | 14502956 | | |
| Video | HD V2.0 | HD Cam 6 | 1.5.15 | | 1 | Remote Contr | Hitachi Kokus | RU-1000VR | 14401366 | | |
| Video | HD V2.0 | HD Cam 6 | 1.5.15 | | 1 | CL-1000 | Thermodyne | Hitachi CamC | 14301002 | $612.00 | $612.00 |
| | | | | | | | | | | | |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | HD Studio Ca | Hitachi Kokusai Electric | | | $24,995.00 | $24,995.00 |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | Hitachi CCU | Hitachi Kokus | CU-HD500U | 14301680 | | |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | Front Camera | Hitachi Kokus | Z-HD5000 | 14501508 | | |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | Rear Camera | Hitachi Kokus | CA-HF1000 | 14502955 | | |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | Remote Contr | Hitachi Kokus | RU-1000VR | 14401367 | | |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | CL-1000 | Thermodyne | Hitachi CamC | 14301003 | $612.00 | $612.00 |
| Video | HD V2.0 | HD Cam 7 | 1.5.15 | | 1 | Eye piece | Hitachi Kokus | VF-402 | 14701245 | $3,780.00 | $3,780.00 |
| | | | | | | | | | | | |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | HD Studio Ca | Hitachi Kokusai Electric | | | $24,995.00 | $24,995.00 |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | Hitachi CCU | Hitachi Kokus | CU-HD500U | 143016882 | | |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | Front Camera | Hitachi Kokus | Z-HD5000 | 14501509 | | |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | Rear Camera | Hitachi Kokus | CA-HF1000 | 14502957 | | |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | Remote Contr | Hitachi Kokus | RU-1000VR | 14401368 | | |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | CL-1000 | Thermodyne | Hitachi CamC | 14301004 | $612.00 | $612.00 |
| Video | HD V2.0 | HD Cam 8 | 1.5.15 | | 1 | Eye piece | Hitachi Kokus | VF-402 | 14701246 | $3,780.00 | $3,780.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | LNS TLD 1.6- | Barco | R9842060 | 1406487 | $600.00 | $600.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | LNS TLD 1.6- | Barco | R9842060 | 960 000 0651 | $600.00 | $600.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Video | HD V2.0 | Stock | 1.5.15. | | 1 | LNS TLD 1.6- | Barco | R9842060 | 960 000 0555 | $600.00 | $600.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | LNS TLD 1.6- | Barco | R9842060 | 960 000 0562 | $600.00 | $600.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | LNS TLD 1.6- | Barco | R9842060 | 960 000 0643 | $600.00 | $600.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | LNS TLD 1.6- | Barco | R9842060 | 1406479 | $600.00 | $600.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | HD Projector | Barco | FLM HD-20 | | $17,400.00 | $17,400.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | HD Projector | Barco | FLM HD-20 | | $17,400.00 | $17,400.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | HD Projector | Barco | FLM HD-20 | | $17,400.00 | $17,400.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | HD Projector | Barco | FLM HD-20 | | $17,400.00 | $17,400.00 |
| Video | HD V2.0 | Stock | 1.5.15 | | 1 | HD Projector | Barco | FLM HD-20 | | $17,400.00 | $17,400.00 |
| Video | HD V2.0 | Stock | 1.6.15 | | 1 | 1.16-1.49 HD | Barco | R9862005 | 960 000 0211 | $5,200.00 | $5,200.00 |
| Video | HD V2.0 | Stock | 1.6.15 | | 1 | 1.16-1.49 HD | Barco | R9862005 | 960 000 0111 | $5,200.00 | $5,200.00 |
| Video | HD V2.0 | Stock | 1.6.15 | | 1 | 1.16-1.49 HD | Barco | R9862005 | 960 000 0216 | $5,200.00 | $5,200.00 |
| Video | HD V2.0 | Stock | 1.6.15 | | 1 | 1.16-1.49 HD | Barco | R9862005 | 960 000 0112 | $5,200.00 | $5,200.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 9'x16' Front/R | Stumpfl | M090160S64CKA6 | | $3,641.00 | $3,641.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 9'x16' Front/R | Stumpfl | M090160S64CKA6 | | $3,641.00 | $3,641.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 9'X16'x6' Drap | Stumpfl | M090160TK16 | | $1,989.00 | $1,989.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 9'X16'x6' Drap | Stumpfl | M090160TK16 | | $1,989.00 | $1,989.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 11'3"x20' Fron | Stumpfl | M113200S64CKA6 | | $4,756.00 | $4,756.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 11'3"x20' Fron | Stumpfl | M113200S64CKA6 | | $4,756.00 | $4,756.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 11'3"x20'x6' D | Stumpfl | M113200TK16 | | $2,046.00 | $2,046.00 |
| Video | HD V2.0 | Stock | 12.15.14 | | 1 | 11'3"x20'x6' D | Stumpfl | M113200TK16 | | $2,046.00 | $2,046.00 |
| Video | HDV2.0 | Stock | 4.09.19 | | 2 | FP kit silver fr | Monoblox | BXV-AC630/R10 | | $3,876.48 | $7,752.96 |
| Video | HD V2.0 | Stock | 4.09.19 | | 2 | FRONT SURF | Monoblox | BXF-AC630363A1 | | | |
| Video | HD V2.0 | Stock | 4.09.19 | | 2 | STUMPFL 64 | Stumpfl | BFZ-FST/AT64 | | | |
| Video | HD V2.0 | Stock | 4.09.19 | | 2 | 11'3"x20' REA | Monoblox | BXF-RC630363A1 | | $1,988.64 | $3,977.28 |
| Video | HD V2.0 | Stock | 4.09.19 | | 2 | 11'3"x20' BLK VELOUR DRESS KIT | | | | $2,331.36 | $4,662.72 |
| | | | | | | | | | | | |
| Video | HD V2.0 | Stock | 1.13.15 | | 1 | 3G SDI 4x1 S | Monoprice | PID10320 | PID10320MP1 | $108.95 | $108.95 |
| Video | HD V2.0 | Stock | 1.13.15 | | 1 | 3G SDI 4x1 S | Monoprice | PID10322 | PID10322MP1 | $59.65 | $59.65 |
| Video | HD V2.0 | Stock | 1.13.15 | | 1 | 3G SDI 4x1 S | Monoprice | PID10322 | PID10322MP2 | $59.65 | $59.65 |
| Video | HD V2.0 | Stock | 1.13.15 | | 1 | 3G SDI 4x1 S | Monoprice | PID10322 | PID10322MP3 | $59.65 | $59.65 |
| Video | HD V2.0 | Stock | 1.13.15 | | 1 | 3G SDI 4x1 S | Monoprice | PID10322 | PID10322MP4 | $59.65 | $59.65 |
| Video | HD V2.0 | Stock | 1.15.15. | | 2 | 500Ft. SMPT | Stephens & A | Camera cable | | $1,000.00 | $2,000.00 |
| Video | HD V2.0 | Stock | 12.23.14 | | 1 | 750Ft. SMPT | Clark Wire & | Camera cable | 1Z6E3198035 | $1,500.00 | $1,500.00 |
| Video | HD V2.0 | Stock | 12.23.14 | | 1 | 500Ft. SMPT | Clark Wire & | Camera cable | 164991 | $1,250.00 | $1,250.00 |
| Video | HD V2.0 | Stock | 7.13.15 | | 1 | Kistoritusb | AJA | 1tb storage m | S7U001215 | | |
| Video | HD V2.0 | Stock | 7.13.15 | | 1 | Kistoritusb | AJA | 1tb storage m | S7U001056 | | |
| Video | HD V2.0 | Stock | 7.13.15 | | 1 | Kistoritusb | AJA | 1tb storage module | | | |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | D2 Thunderb | Lacie | 4TB Lacie d2 | 163615060822 | $349.95 | $349.95 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | D2 Thunderb | Lacie | 4TB Lacie d2 | 155414101527 | $349.95 | $349.95 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF4YA0103 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF4YA0114 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF4YA0112 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF4YA0111 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF5YA0050 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF5YA0052 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF5YA0052 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 8.12.15 | | 1 | 50" LED TV | Sharp | 50" LC-50LB3 | JMFF5YA0104 | $499.99 | $499.99 |
| Video | HD V2.0 | Stock | 1.27.16 | | 1 | UltraStudio Ex | Blackmagicde | ######### | 2689511 | $455.00 | $455.00 |
| Video | HD V2.0 | Stock | 1.27.16 | | 1 | Mini Converte | Blackmagicde | ######### | 2631591 | $179.00 | $179.00 |
| Video | HD V2.0 | Stock | 2.16.16 | | 1 | Mini Converte | Blackmagicde | ######### | 1185533 | $179.00 | $179.00 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ######### | 2745900 | $179.00 | $179.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2820268 | $179.00 | $179.00 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2745744 | $179.00 | $179.00 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2820111 | $179.00 | $179.00 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2780101 | $185.25 | $185.25 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2780039 | $185.25 | $185.25 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2810652 | $185.25 | $185.25 |
| Video | SHELF | Stock | 3.7.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2810873 | $185.25 | $185.25 |
| Video | HD V2.0 | Stock | 1.26.16 | | 1 | KiStor Dock | AJA | KISTOR DOC | KO241610 | $315.00 | $315.00 |
| Video | HD V2.0 | Stock | 1.26.16 | | 1 | KiStor Dock | AJA | KISTOR DOC | KO241609 | $315.00 | $315.00 |
| Video | HD V2.0 | Stock | 1.26.16 | | 1 | MY BOOK | WESTERN-D | WDBYCC006 | WXN1H8485X | $199.99 | $199.99 |
| Video | HD V2.0 | Stock | 1.28.16 | | 1 | MACBOOK P | APPLE | 8532495 | SC02QK5DDF | $1,709.99 | $1,709.99 |
| Video | HD V2.0 | Stock | 1.28.16 | | 1 | APPLE CARE | APPLE | 5933015 | SC02QK5DDF | $249.00 | $249.00 |
| Video | HD V2.0 | Stock | 1.28.16 | | 1 | MY PASSPOI | WESTERN-D | 806786 | | $179.98 | $179.98 |
| Video | HD V2.0 | Stock | 1.28.16 | | 1 | MY PASSPOI | WESTERN-D | 806786 | WXN1A659P6 | $179.98 | $179.98 |
| Video | HD V2.0 | Stock | 1.28.16 | | 1 | MY PASSPOI | WESTERN-D | 279245 | WXV1EC4RKL | $89.99 | $89.99 |
| Video | SHELF | GETMO | 1.29.16 | | 1 | VIDEO STRE | DATAVIDEO | NVS-25 | 452725 | $800.00 | $800.00 |
| Video | SHELF | GETMO | 2.2.16 | | 1 | ASPIRE E 15 | ACER | E5-573G-52G | NXMVRAA004 | $556.13 | $556.13 |
| Video | SHELF | GETMO | 5.19.16 | | 1 | SCARLETT 2 | FOCUSRITE | 1530100817 | S36513040927 | $129.99 | $129.99 |
| Video | SHELF | GETMO | 1.10.17 | | 1 | SCARLETT 2 | FOCUSRITE | 1530100817 | V46608201868 | $129.99 | $129.99 |
| Video | SHELF | GETMO | 6.10.16 | | 1 | SCARLETT 2 | FOCUSRITE | 1530100817 | S36521043069 | $129.99 | $129.99 |
| Video | Stock | GETMO | 10.5.2016 | | 1 | SCARLETT 2 | FOCUSRITE | 1530100817 | V46616800689 | $129.99 | $129.99 |
| Video | Stock | GETMO | 10.5.2016 | | 1 | SCARLETT 2 | FOCUSRITE | 1530100817 | V46616800680 | $129.99 | $129.99 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2855512 | $185.25 | $185.25 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2855585 | $185.25 | $185.25 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2872856 | $185.25 | $185.25 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 2872954 | $185.25 | $185.25 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 3161944 | $85.00 | $85.00 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 3162109 | $85.00 | $85.00 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 3161544 | $85.00 | $85.00 |
| Video | SHELF | Stock | 9.15.16 | | 1 | Mini Converte | Blackmagicde | ########### | 3162195 | $85.00 | $85.00 |
| Video | Stock | GETMO | 10.5.2016 | | 1 | HB-Mac3 | Sabrent | | ########### | $14.99 | $14.99 |
| Video | Stock | GETMO | 10.5.2016 | | 1 | HB-Mac3 | Sabrent | | ########### | $14.99 | $14.99 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-1X6 | Missing Lingk | ML-1X6 | 15031600064 | $350.00 | $350.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-1X6 | Missing Lingk | ML-1X6 | ########### | $350.00 | $350.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-1X6 | Missing Lingk | ML-1X6 | 15031600124 | $350.00 | $350.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-1X6 | Missing Lingk | ML-1X6 | 15031600146 | $350.00 | $350.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-1X6 | Missing Lingk | ML-1X6 | 15031600141 | $350.00 | $350.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-1X6 | Missing Lingk | ML-1X6 | 15031600012 | $350.00 | $350.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-200 | Missing Lingk | ML-200 | ########### | $1,100.00 | $1,100.00 |
| Video | STOCK | SHELF | 12.19.2016 | | 1 | ML-200 | Missing Lingk | ML-200 | 16031500076 | $1,100.00 | $1,100.00 |
| Video | Stock | SHELF | 11.21.2016 | | 1 | 5 port Gigabit | TP-Link | TL-SG105 | ########### | $17.99 | $17.99 |
| Video | Stock | SHELF | 11.21.2016 | | 1 | 5 port Gigabit | TP-Link | TL-SG105 | ########### | $17.99 | $17.99 |
| Video | Stock | SHELF | 11.21.2016 | | 1 | 5 port Gigabit | TP-Link | TL-SG105 | ########### | $17.99 | $17.99 |
| Video | Stock | SHELF | 11.21.2016 | | 1 | 5 port Gigabit | TP-Link | TL-SG105 | ########### | $17.99 | $17.99 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | FT-801 | AA3013540042 | $50.40 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | FT-801 | AA30135A005 | $50.40 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | FT-801 | AA3013540040 | $40.00 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | FT-801 | AA30135A005 | $50.40 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | Ft-801 | AA3013540040 | $50.40 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | Ft-801 | AA30135A005 | $50.40 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | FT-801 | AA30135A005 | $50.40 | $50.40 |
| Video | Stock | SHELF | 11.22.2016 | | 1 | Media Conver | Planet | Ft-801 | AA30135A005 | $50.40 | $50.40 |
| VIDEO | STOCK | SHELF | 11.13.17 | | 1 | 20 BUSHEL C | ROSE BRAND | HMPR0005 | | $387.00 | $387.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDEO | STOCK | SHELF | 11.13.17 | 1 | 20 BUSHEL C | ROSE BRAND | HMPR0005 | | $387.00 | $387.00 |
| VIDEO | STOCK | SHELF | 10.23.17 | 1 | VIDEO STRE | DATAVIDEO | DV-NVS-25 | 601047 | $695.53 | $695.53 |
| VIDEO | STOCK | SHELF | 10.12.17 | 1 | | MISSING LIN | ML-200 | 16120800087 | $550.00 | $550.00 |
| VIDEO | STOCK | SHELF | 10.12.17 | 1 | | MISSING LIN | ML-200 | 16120800068 | $550.00 | $550.00 |
| VIDEO | STOCK | SHELF | 09.17.17 | 1 | 20K PROJEC | BARCO | FLM-HD20 | 1478806 | $8,000.00 | $8,000.00 |
| VIDEO | STOCK | SHELF | 11.17.17 | 1 | 20K PROJEC | BARCO | FLM-HD20 | 1473927 | $5,500.00 | $5,500.00 |
| VIDEO | STOCK | SHELF | 11.17.17 | 1 | 20K PROJEC | BARCO | FLM-HD20 | 1467123 | $5,500.00 | $5,500.00 |
| VIDEO | STOCK | SHELF | 11.17.17 | 1 | 20K PROJEC | BARCO | FLM-HD20 | 1190080679 | $5,500.00 | $5,500.00 |
| VIDEO | STOCK | SHELF | 11.17.17 | 1 | 20K PROJEC | BARCO | FLM-HD20 | 1190080211 | $5,500.00 | $5,500.00 |
| VIDEO | STOCK | SHELF | 11.17.17 | 1 | 20K PROJEC | BARCO | FLM-HD20 | 1437368 | $5,500.00 | $5,500.00 |
| | | | | | | | | | | |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 1 | HDX W20 FL | BARCO | HDX W20 FLEX | | $11,130.43 | $11,130.43 |
| VIDEO | STOCK | SHELF | 2.25.19 | 24 | 1.16 - 1.49 TLD ULTRA PLUS LENS | | | | | |
| VIDEO | STOCK | SHELF | 2.25.19 | 4 | .73 FIXED LENS | | | | | |
| VIDEO | STOCK | SHELF | 2.25.19 | 4 | 1.5 - 2.0 TLD+LENS | | | | | |
| VIDEO | STOCK | SHELF | 2.25.19 | 4 | 2.0 - 2.8 TLD + LENS | | | | | |
| | | | | | | | | | | |
| VIDEO | LED WALL | SHELF | 11.18.19 | 49 | C2.8 LED PA | BLACK DOG | BLACK DOG C2.8 PANEL | | $475.00 | $23,275.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 336 | C2.8 LED PA | BLACK DOG | BLACK DOG C2.8 PANEL | | $620.00 | $208,320.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 16 | SPARE C2.8 | BLACK DOG | BLACK DOG C2.8 PANEL | | $525.00 | $8,400.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 8 | SPARE C2.8 | BLACK DOG | SPARE PARTS PANELS | | $285.00 | $2,280.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 6 | MCTRL 4K V | NOVASTAR | MCTRL 4K PROCESSOR | | $4,750.00 | $28,500.00 |
| VIDEO | LED WALL | SHELF | 11.18.19 | 49 | A4s RECEIVI | NOVASTAR | A4s RECEIVING CARD | | $22.00 | $1,078.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 352 | A4s RECEIVI | NOVASTAR | A4s RECEIVING CARD | | $22.00 | $7,744.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 48 | HANGING BA | BLACK DOG | 1 HANG 1 HANGING BAR | | $36.00 | $1,728.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 100 | CLAMP FOR | BLACK DOG | CLAMP FOR GROUND SYS | | $36.00 | $3,600.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 48 | FLIGHT CASE | BLACK DOG | FLIGHT CASE 8 IN 1 | | $168.00 | $8,064.00 |
| VIDEO | LED WALL | SHELF | 11.18.19 | 6 | FLIGHT CASE | BLACK DOG | FLIGHT CASE 8 IN 1 | | $168.00 | $1,008.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 4 | POWER SUP | BLACK DOG | POWER SUPPLY | | $36.00 | $144.00 |
| VIDEO | LED WALL | SHELF | 8.07.19 | 10 | A4s RECEIVI | BLACK DOG | A4s RECEIVING CARD | | $22.00 | $220.00 |
| VIDEO | LED WALL | SHELF | 11.18.19 | 1 | A4s RECEIVI | BLACK DOG | A4s RECEIVING CARD | | $16.00 | $16.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDEO | LED WALL | SHELF | 8.07.19 | 2 | Hub card spar | BLACK DOG | HUB CARD SPARE | | $10.00 | $20.00 |
| VIDEO | LED WALL | SHELF | 11.18.19 | 1 | Hub card spar | BLACK DOG | HUB CARD SPARE | | $6.00 | $6.00 |
| VIDEO | LED WALL | SHELF | 9.24.19 | 1 | NOVAPRO U | NOVASTAR | NOVAPRO UHD JR | | $8,238.97 | $8,238.97 |
| VIDEO | LED WALL | SHELF | 8.28.19 | 5 | VX6s NOVAS | NOVASTAR | NOVASTAR VX6s | | $1,650.00 | $8,250.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| VIDEO | STOCK | SHELF | 10.29.17 | 6 | SCREEN CAS | STUMPFL | ACASEG | | $312.00 | $1,872.00 |
| VIDEO | STOCK | SHELF | 01.03.17 | 1 | BLACK MAGI | Blackmagicde | BMD-MULTIV | 3336694 | $455.18 | $455.18 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVM | 3785924 | $181.50 | $181.50 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVM | 3785925 | $181.50 | $181.50 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 3865771 | $80.00 | $80.00 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 3865713 | $80.00 | $80.00 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 3865588 | $80.00 | $80.00 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 3865596 | $80.00 | $80.00 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 3865487 | $80.00 | $80.00 |
| VIDEO | STOCK | SHELF | 04.14.17 | 1 | MISSING LIN | MISSING LIN | ML-200 | 16031500053 | $550.00 | $550.00 |
| VIDEO | STOCK | SHELF | 04.14.17 | 1 | MISSING LIN | MISSING LIN | ML-200 | 16031500051 | $550.00 | $550.00 |
| VIDEO | STOCK | SHELF | 08.14.17 | 1 | 70" LED 4K U | VISIO | | F12074346LF | $1,025.00 | $1,025.00 |
| VIDEO | STOCK | SHELF | 08.14.17 | 1 | 70" LED 4K U | VISIO | | F12101870LF | $1,025.00 | $1,025.00 |
| VIDEO | STOCK | SHELF | 08.11.17 | 6 | 32' - 70" POR | EXPO | | | | $3,120.84 |
| VIDEO | STOCK | SHELF | 03.27.17 | 1 | ATA DUAL 70 | ATA | VIZIO D70-D3 | | $735.00 | $735.00 |
| VIDEO | STOCK | SHELF | 06.15.17 | 1 | VISIO 50" LE | VISIO | D50U-D1 | LTCWTQHS3 | $378.00 | $378.00 |
| VIDEO | STOCK | SHELF | 06.15.17 | 1 | VISIO 50" LE | VISIO | D50U-D1 | LTCWTQGS3 | $378.00 | $378.00 |
| VIDEO | RED | SYSTEM | 02.07.17 | 1 | ASUS E403S | ASUS | E403S | G7NLCVIRR0 | $400.00 | $400.00 |
| VIDEO | BLUE | SYSTEM | 02.07.17 | 1 | ASUS E403S | ASUS | E403S | G7NLCVIRR0 | $400.00 | $400.00 |
| VIDEO | STOCK | SHELF | 11.29.17 | 5 | LEX BOX SH | BM CONSULTING | | | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 12.12.17 | 2 | 16'6" X 150' WH | ROSE BRAND | | | $5,010.00 | $10,020.00 |
| VIDEO | STOCK | SYSTEM | 03.15.18 | 1 | Video Switch | PANASONIC | AG-HMX100F | K1TBA0052 | $1,318.79 | $1,318.79 |
| VIDEO | STOCK | SYSTEM | 03.12.18 | 2 | 1.2 FIXED LE | EIKI | EIKI THEATE | WM1231570 | $415.00 | $415.00 |
| VIDEO | STOCK | SYSTEM | 03.12.18 | 2 | 1.2 FIXED LE | EIKI | EIKI THEATE | WM1231385 | $415.00 | $415.00 |
| VIDEO | STOCK | SHELF | 11.29.17 | 5 | LEX BOX SH | BM CONSULTING | | | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4360943 | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4362129 | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4362116 | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4360945 | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4362127 | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4362121 | $50.00 | $50.00 |
| VIDEO | STOCK | SHELF | 03.29.18 | 1 | BLACKMAGIC | Blackmagicde | BMD-CONVC | 4360939 | $50.00 | $50.00 |
| VIDEO | BLUE SYS | | 12.19.18 | 1 | AJKIPRORAC | AJA | Dig. File Recorder | 6B015812 | $1,695.00 | $1,695.00 |
| VIDEO | STOCK | LED WALL | 9.27.19 | 7 | SUPERCAT5 | ELITECORE | CAT5E-S-EE-300 | | $196.34 | $1,374.36 |
| VIDEO | STOCK | LED WALL | 9.27.19 | 7 | SUPERCAT5 | ELITECORE | CAT5E-S-EE-300 | | $196.34 | $1,374.36 |
| VIDEO | STOCK | SHELF | 10.06.17 | 1 | H.264 VIDEO | DATAVIDEO | | 627893 | $500.00 | $500.00 |
| VIDEO | STOCK | LED WALL | 8.26.19 | 12 | PROCAT5E-B | ELITECORE | PROCAT5E-S-EE-125 | | $78.87 | $946.44 |
| VIDEO | STOCK | LED WALL | 8.26.19 | 12 | EC--CAT5E-R | ELITECORE | EC-CAT5E-RR-25 | | $6.79 | $81.48 |
| VIDEO | STOCK | LED WALL | 8.26.19 | 20 | EC-CAT5E-R | ELITECORE | EC-CAT5E-RR-3 | | $1.60 | $32.00 |
| VIDEO | STOCK | LED WALL | 8.26.19 | 2 | EC-EBO-8 8C | ELITECORE | EC-EB08 | | $132.15 | $264.30 |
| VIDEO | STOCK | SHELF | 6.6.19 | 1 | DAC-70 3G/H | DATAVIDEO | DV-DAC-70 | 657907 | $500.00 | $500.00 |
| VIDEO | STOCK | SHELF | 6.6.19 | 1 | DAC-70 3G/H | DATAVIDEO | DV-DAC-70 | 657908 | $500.00 | $500.00 |
| VIDEO | STOCK | SHELF | 3.8.19 | 5 | 1TB HDD, US | DiDAC | 1TB HDD USB3.0 | | $495.00 | $2,475.00 |
| VIDEO | STOCK | SHELF | 3.08.19 | 2 | 1TB HDD, US | DiDAC | 1TB HDD USB3.0 | | $495.00 | $990.00 |
| | | | | | | | | | | |

| Category | Type | Location | Date | Qty | Description | Manufacturer | Model | Serial | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|
| ELEC | SHOP | SHELF | 12.27.18 | 4 | FLANGED OU | Gordon Electric | | | $50.00 | $200.00 |
| | STOCK | SHELF | 10.01.18 | 1 | AJA MULTI M | AJA | FIDO-2T-MM | K0390703 | $800.00 | $800.00 |
| | STOCK | SHELF | 10.01.18 | 1 | AJA MULTI M | AJA | FIDO-2T-MM | K0398564 | $800.00 | $800.00 |
| ELEC | STOCK | SHELF | 3.21.19 | 4 | RJ 45  SHIEL | OSP/ELITE C | 106180 | | $0.74 | $2.96 |
| ELEC | STOCK | SHELF | 3.21.19 | 4 | ETHERCON ( | OSP/ELITE C | NE;8MC-B-1 | | $2.49 | $9.96 |
| ELEC | STOCK | SHELF | 3.13.19 | 24 | CUSTOM CA | OSP/ELITE C | SPECIAL BUILD A | | $50.23 | $1,205.52 |
| ELEC | STOCK | SHELF | 3.13.19 | 24 | CUSTOM CA | OSP/ELITE C | SPECIAL BUILD B | | $44.09 | $1,058.16 |
| | | | | | | | | | | |
| SHOP | STOCK | SHELF | 3.13.19 | 20 | DMX 5P 15' | OSP / Elite Co | VRLDMX5P-VRLDMX5P15 | | $9.44 | $188.80 |
| SHOP | STOCK | SHELF | 3.13.19 | 20 | DMX 5P 25' | 0SP/ELITE CO | VRLDMX5P-VRLDMX5P25 | | $12.38 | $247.60 |
| SHOP | STOCK | SHELF | 3.21.19 | 1 | 250' MULTI C | OSP / Elite Co | ANARE-2AT-FOOT | | $0.41 | $102.50 |
| SHOP | STOCK | SHELF | 11.17.17 | 1 | 200' 10/5 AC | CAMERON | | | $260.00 | $260.00 |
| SHOP | STOCK | SHELF | 11.17.17 | 7 | 175' 10/5 AC | CAMERON | | | $240.00 | $240.00 |
| SHOP | STOCK | SHELF | 11.17.17 | 2 | 150' 10/5 AC | CAMERON | | | $270.00 | $270.00 |
| SHOP | STOCK | SHELF | 11.17.17 | 2 | 250 10/5 AC ( | CAMERON | | | $300.00 | $300.00 |
| TRUSS | STOCK | SHELF | 09.07.17 | 7 | CURVED 10' | APPLIED ELECTRONICS | | | $758.00 | $5,306.00 |
| TRUSS | STOCK | SHELF | 09.07.17 | 7 | CURVED 5' X | APPLIED ELECTRONICS | | | $600.00 | $1,200.00 |
| TRUSS | STOCK | SHELF | 09.07.17 | 7 | CURVED PIP | APPLIED ELECTRONICS | | | $2,200.00 | $2,200.00 |
| UTILITY | STOCK | SHELF | 01.26.17 | 10 | 2" X 8" Truss | EXCLUSIVELY EXPO | | | $6.15 | $61.50 |
| UTILITY | STOCK | SHELF | 10.01.18 | 4 | 30" Utility Cas | OSP | TP3024-30 | | $278.95 | $278.95 |
| UTILITY | STOCK | SHELF | 08.30.17 | 6 | 30" Utility Cas | OSP | TP3024-30 | | $478.95 | $478.95 |
| UTILITY | STOCK | SHELF | 08.30.17 | 2 | 45" Utility Cas | OSP | TP4524-30 | | $478.95 | $478.95 |
| UTILITY | STOCK | SHELF | 08.30.17 | 2 | ATA Utility Ca | OSP | UTILITY CASE | | $478.95 | $478.95 |
| UTILITY | STOCK | SHELF | 08.30.17 | 1 | PRO 7 DRAW | OSP | PRO-WORK | | $600.00 | $600.00 |
| UTILITY | STOCK | SHELF | 12.13.17 | 12 | 1" X 20' Endle | US CARGO | | | $18.00 | $216.00 |
| UTILITY | STOCK | SHELF | 12.13.17 | 12 | 2" X 20' Endle | US CARGO | | | $25.00 | $300.00 |
| UTILITY | STOCK | SHELF | 12.13.17 | 12 | 1" X 10' Endle | US CARGO | | | $15.00 | $180.00 |
| UTILITY | STOCK | SELF | 06.29.17 | 7 | PROG. SOLD | CSI PREMIER | CSI PREMIER 75 WT | | $200.00 | $200.00 |
| UTILITY | STOCK | | 12.19.17 | 2 | OSP ATA Sho | ELITE CORE | | | $120.89 | $241.78 |
| UTILITY | STOCK | | 12.19.18 | 3 | OSP ATA Sho | ELITE CORE | | | $120.89 | $362.67 |
| UTILITY | STOCK | AUDIO SYS | 11.09.18 | 2 | OSP ATA-MA | OSP / Elite Co | ATA-MARKV-112 | | $282.15 | $564.30 |
| UTILITY | STOCK | SHELF | 11.09.18 | 4 | OSP CT-02 C | OSP / Elite Co | CT-02 | | $18.40 | $73.60 |
| UTILITY | STOCK | DRAWER | 3.25.19 | 1 | OSP HYC-3U | OSP / Elite Co | HYC-3UD | | $72.58 | $72.58 |
| UTILITY | STOCK | CASE | 3.23.19 | 2 | OSP-TP4524 | OSP / Elite Co | TP4524-30 | | $375.85 | $751.70 |
| UTILITY | STOCK | CASE | 3.23.19 | 2 | OSP-TP3024 | OSP / Elite Co | TP3024-30 | | $354.64 | $709.28 |
| UTILITY | STOCK | CASE | 3.23.19 | 2 | OSP-TR-4824 | OSP / Elite Co | TR-4824-30 | | $660.79 | $1,321.58 |
| UTILITY | STOCK | CASE | 3.25.19 | 1 | OSP-SC6U-1 | OSP / Elite Co | SC6U-14 | | $159.53 | $159.53 |
| UTILITY | STOCK | CASE | 3.20.19 | 8 | OSP-TC2224 | OSP / Elite Co | TC224-30 | | $313.59 | $2,508.72 |
| UTILITY | STOCK | CASE | 3.20.19 | 4 | OSP-TP4524 | OSP / Elite Co | TP4524-30 | | $375.85 | $1,503.40 |
| UTILITY | STOCK | CASE | 3.20.19 | 1 | ATA-HA88-W | OSP / Elite Co | ATA-HA88-WC | | $331.74 | $331.74 |
| UTILITY | STOCK | CASE | 3.20.19 | 2 | HYC-2UD 2 S | OSP / Elite Co | HYC-2UD | | $62.23 | $124.46 |
| UTILITY | STOCK | CASE | 3.20.19 | 2 | HYC-2US 2 S | OSP / Elite Co | HYC-2US | | $48.33 | $96.66 |
| UTILITY | STOCK | CASE | 3.20.19 | 1 | SC12U-20 SH | OSP / Elite Co | SC12U-20 | | $315.19 | $315.19 |
| UTILITY | STOCK | CASE | 3.21.19 | 1 | SC12U-20 SH | OSP / Elite Co | SC12U-20 | | $315.19 | $315.19 |
| UTILITY | STOCK | CASE | 3.13.19 | 1 | ATA-XF8-WC | OSP / Elite Co | ATA-XF8-WC | | $299.00 | $299.00 |
| UTILITY | STOCK | DRAWER | 3.19.19 | 5 | HYC-3UD 3 S | OSP / Elite Co | HYC-3UD | | $72.58 | $362.90 |
| UTILITY | STOCK | DRAWER | 3.19.19 | 3 | HYC-4UD 4 S | OSP / Elite Co | HYC-4UD | | $85.99 | $257.97 |
| | | | | | | | | | | |
| SHOP | SCALE | SHOP | 09.16.17 | 1 | MY WEIGHT | OLD WILL KN | MYWEIGH-PD750-EXTREM | | $271.90 | $271.90 |
| WOOD SHOP | IC-202001341 | | 12.19.17 | 1 | QVT 150 PSI | QVT | QVT-5-80AM | UTY520491 | $2,069.92 | $2,069.92 |
| WOOD SHOP | | SHELF | 05.26.17 | 1 | AC POWER S | GRAINGER | IT201 | | $694.12 | $694.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WOOD SHOP | | SHOP | 11.13.18 | 1 | 12" RAIDIAL | DEWALT | | 1228976 | $300.00 | $300.00 |
| | | | | | | | | | | |
| HRDWRE | STOCK | SHELF | | 6 | RAMP | COPPERLOY | 37" X 14' | | $600.00 | $3,600.00 |
| HRDWRE | STOCK | SHELF | | 7 | RAMP | COPPERLOY | 38" X 16' | | $750.00 | $5,250.00 |
| HRDWRE | STOCK | SHELF | | 10 | DANCE FLOO | COPPERLOY | 37" X 6' | | $400.00 | $4,000.00 |
| HRDWRE | STOCK | SHELF | 02.22.18 | 12 | TELESCOPING CROSSBAR | 3'-5' | | PUX4000305 | $11.20 | $134.40 |
| HRDWRE | STOCK | SHELF | 02.22.18 | 12 | TELESCOPING CROSSBAR | 4'-7' | | PUX4000407 | $12.55 | $150.60 |
| HRDWRE | STOCK | SHELF | 1.22.18 | 8 | 6' SCAFF X-B | METALTECH | 6' X-Brace | | | |
| HRDWRE | STOCK | SHELF | 11.22.18 | 8 | 6' BLUE SCA | METALTECH | 6' Scaffolding | | | |
| | | | | | | | | | | |
| Computers | STOCK | | 10.2.19 | 3 | Case 15.5 Ma | CALAPS116B | Laptop Sleve | CLAPS116B | $19.96 | $59.88 |
| | | | | | | | Inventory Total | | | $6,416,029.06 |

| Veh # | Year | Make | Model | VIN |
|---|---|---|---|---|
| 1 | 2006 | Intl | 4300 | 1HTMMAAL16H301569 |
| 2 | 2000 | Ford | Econo/Clut | 1FTRE142XYHB65867 |
| 3 | 1990 | Great Dane | Trailer | 1GRAA9625LB115125 |
| 4 | 1990 | Great Dane | Trailer | 1GRAA9622LB115101 |
| 5 | 2004 | Great Dane | Trailer | 1GRAA06294B707480 |
| 6 | 2004 | Great Dane | Trailer | 1GRAA06204B707481 |
| 7 | 2006 | Wabash | Trailer | 1JJV532W46L984861 |
| 8 | 2006 | Wabash | Trailer | 1JJV532W46L024229 |
| 9 | 2006 | Wabash | Trailer | 1JJV532WX6L974707 |
| 10 | 2017 | Chevrolet | Tahoe | 1GNSKBKC1HR233583 |
| 11 | 2010 | Utility | Trailer | 1UYVS2531AP114324 |
| 12 | 2020 | Freightliner | Cascadia | 3AKJHHFG9LSMD7880 |
| 13 | 2000 | Trailmobile | | 1PT01JAH0Y6007837 |
| 14 | 2012 | Wabash | | 1JJV532D6CL726710 |

**Fill in this information to identify the case:**

Debtor name **MP Productions LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1  First Horizon Bank**<br>Creditor's Name<br><br>**5800 R St**<br>**Little Rock, AR 72207**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**See attached List. UCC filing Statement Date 3/27/2019 No. 40000184950374**<br><br>Describe the lien<br>**Commercial Security Agreement** | **$350,000.00** | **$490,000.00** |

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**12/08/2022**

**Last 4 digits of account number**
**5507**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
**1. First Horizon Bank**
**2. United States Small Business**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | | | |
|---|---|---|---|
| **2.2  United States Small Business**<br>Creditor's Name<br>**Administration**<br>**c/o Isabel Guzman**<br>**409 Third St SW**<br>**Washington, DC 20416**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**See Attached List and Wooley Valuation**<br><br>Describe the lien<br>**Commercial Security Agreement** | **$2,000,000.00** | **$490,000.00** |

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**6/16/2020**

**Last 4 digits of account number**

Debtor   **MP Productions LLC**
_____
Name

Case number (if known) _____

7903
_____

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ☐ No | ■ Contingent |
| ■ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| **Specified on line 2.1** | ■ Disputed |

---

| 2.3 | **Xtra Lease** | Describe debtor's property that is subject to a lien | $1,500.00 | $10,000.00 |
|---|---|---|---|---|

Creditor's Name

**6119 Scott Hamilton Drive
Little Rock, AR 72209**
_____
Creditor's mailing address

**3 Trailers Listed on Attached List-2006 Wabash Trailers- May Claim PMSI**
_____

**Describe the lien**
**Commercial Security Agreement**
_____
**Is the creditor an insider or related party?**
■ No
☐ Yes

_____
Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ■ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| | ■ Disputed |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $2,351,500.00 |
|---|---|---|

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **United States Attorney 425 West Capitol, Suite 500 Little Rock, AR 72201** | Line _2.2_ | |
| **United States Attorney General Robert F. Kennedy Building 950 Pennsylvania Avenue Suite 5137 Washington, DC 20530** | Line _2.2_ | |

---

**Fill in this information to identify the case:**

Debtor name **MP Productions LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF ARKANSAS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Dept of Finance and Admin**<br>**PO Box 9941**<br>**Little Rock, AR 72203** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,498.00** | **$0.00** |
| Date or dates debt was incurred<br><br>**2024** | Basis for the claim:<br>**Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational - Is this sales tax??** | | |
| Last 4 digits of account number **Sales Tax?**<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Pulaski County Treasurer**<br>**P.O. Box 430**<br>**Little Rock, AR 72203** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$18,000.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Estimated 2024 Personal Property Tax** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **MP Productions LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $20,293.20 | $20,293.20 |
|---|---|---|---|---|

**Pulaski County Treasurer**
**P.O. Box 430**
**Little Rock, AR 72203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**2023 Personal Property Tax**

Last 4 digits of account number **598B**

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $26.01 |
|---|---|---|---|

**5 Star Life Insurance Co**
**PO Box 207976**
**Dallas, TX 75320**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $279.64 |
|---|---|---|---|

**Acadian Wood Products**
**PO Box 150793**
**Ogden, UT 84415**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  7001**

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,009.16 |
|---|---|---|---|

**Accident Fund Insurance Compan**
**PO Box 734928**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  9388**

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $152,766.82 |
|---|---|---|---|

**Amex**
**P.O. Box 981537**
**El Paso, TX 79998**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **MP Productions LLC**                                    Case number (*if known*) _____
_____
Name

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $112.07 |
|---|---|---|---|

**Archive Supplies Inc**
8925 Sterling St Ste 150
Irving, TX 75063

Date(s) debt was incurred __

Last 4 digits of account number **0111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,037.14 |
|---|---|---|---|

**Atomic Rental Inc**
10 Wynfield Dr
Lititz, PA 17543

Date(s) debt was incurred __

Last 4 digits of account number **7235**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $750.86 |
|---|---|---|---|

**Avis Rent a Car System**
PO Box 62800
Virginia Beach, VA 23462

Date(s) debt was incurred __

Last 4 digits of account number **1916**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $753.87 |
|---|---|---|---|

**Bugman Inc**
PO Box 1700
Little Rock, AR 72203

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,285.32 |
|---|---|---|---|

**Comcast Cable**
PO Box 71211
Charlotte, NC 28272

Date(s) debt was incurred __

Last 4 digits of account number **2501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $98.00 |
|---|---|---|---|

**Concentra**
PO Box 75388
Oklahoma City, OK 73147

Date(s) debt was incurred __

Last 4 digits of account number **3457**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **MP Productions LLC**
_____   Case number (if known) _____
Name

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $555.98 |

**Delta Dental**
PO Box 1157
Lowell, AR 72745

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $156.00 |

**East Bay Media**
PO Box 1132
Hampstead, NC 28443

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,667.67 |

**Emerald Carpets**
PO Box 1625
Dalton, GA 30722

Date(s) debt was incurred _
Last 4 digits of account number  **5969**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $484.85 |

**Entergy**
P.O. Box 8101
Baton Rouge, LA 70891-8101

Date(s) debt was incurred _
Last 4 digits of account number  **7312**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $38.60 |

**FedEx**
PO Box 660481
Dalton, GA 30722

Date(s) debt was incurred _
Last 4 digits of account number  **8168**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $80.45 |

**Grainger Inc Dept. 805080306**
PO Box 419267
Kansas City, MO 64141

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **MP Productions LLC**                                              Case number (if known)
_____
Name

| | | |
|---|---|---|
| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. |

**3.17**

**Nonpriority creditor's name and mailing address**

**Health Advantage**
**PO Box 3592**
**Little Rock, AR 72203**

Date(s) debt was incurred _
Last 4 digits of account number  **5585**

As of the petition filing date, the claim is: Check all that apply.                    **$3,635.87**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18**

**Nonpriority creditor's name and mailing address**

**IPFS Corporation**
**P.O. Box 730223**
**Dallas, TX 75373**

Date(s) debt was incurred _
Last 4 digits of account number  **2501**

As of the petition filing date, the claim is: Check all that apply.                    **$6,708.52**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19**

**Nonpriority creditor's name and mailing address**

**Lift Truck Service Center Inc.**
**12829 Interstate 30**
**Little Rock, AR 72209**

Date(s) debt was incurred _
Last 4 digits of account number  **9870**

As of the petition filing date, the claim is: Check all that apply.                    **$155.47**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Repairs Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20**

**Nonpriority creditor's name and mailing address**

**Little Rock Chamber of Commerc**
**One Chamber Plaza**
**Little Rock, AR 72201**

Date(s) debt was incurred _
Last 4 digits of account number  **9090**

As of the petition filing date, the claim is: Check all that apply.                    **$470.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21**

**Nonpriority creditor's name and mailing address**

**Little Rock Stage Group**
**PO Box 848**
**Mabelvale, AR 72103**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$31,767.23**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22**

**Nonpriority creditor's name and mailing address**

**McDaniel Wolff & Benca PLLC**
**1307 W 4th St**
**Little Rock, AR 72202**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$836.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

Debtor  **MP Productions LLC**                                    Case number (if known) _____
_____
Name

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,324.76 |
|---|---|---|---|

**Nationwide Video**
**28455 Automation Blvd**
**Wixom, MI 48393**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **3430**

Basis for the claim: **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $115.11 |
|---|---|---|---|

**Nexair**
**P.O. Box 125**
**Memphis, TN 38101-0125**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,968.15 |
|---|---|---|---|

**NuMSP LLC**
**PO Box 9022**
**Fargo, ND 58106**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,565.61 |
|---|---|---|---|

**Penske Truck Leasing**
**P.O. Box 802577**
**Chicago, IL 60680-2577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,600.00 |
|---|---|---|---|

**Rasco Winter And Associates**
**100 River Bluff Dr**
**Ste 200**
**Little Rock, AR 72202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $422.44 |
|---|---|---|---|

**Republic Services**
**PO Box 677156**
**Dallas, TX 75267**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

Debtor  **MP Productions LLC**                                    Case number (if known) _____
     Name

| | |
|---|---|
| 3.29 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*     **$2,991.18** |

**3.29** **Nonpriority creditor's name and mailing address**

**Rhino Staging**
**PO Box 1678**
**Tempe, AZ 85280**

Date(s) debt was incurred _

Last 4 digits of account number  **4780**

As of the petition filing date, the claim is: *Check all that apply.*     **$2,991.18**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.30** **Nonpriority creditor's name and mailing address**

**Road Tour Inst Rentals**
**6700 Allied Way**
**Little Rock, AR 72207**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$5,400.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** **Nonpriority creditor's name and mailing address**

**Sage CRE Forms**
**PO Box 230578**
**Portland, OR 97281**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$320.32**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.32** **Nonpriority creditor's name and mailing address**

**Stewart Clark Inc**
**PO Box 55267**
**Little Rock, AR 72215**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$1,575.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33** **Nonpriority creditor's name and mailing address**

**Summit Utilities Arkansas, Inc**
**PO Box 676344**
**Dallas, TX 75267**

Date(s) debt was incurred _

Last 4 digits of account number  **2412**

As of the petition filing date, the claim is: *Check all that apply.*     **$56.25**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34** **Nonpriority creditor's name and mailing address**

**TDS IT LR LLC**
**PO Box 790448**
**Saint Louis, MO 63179**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$2,048.82**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **MP Productions LLC**                                         Case number (if known) _____
         _____
         Name

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $260.70 |

**Triple S Alarm Company**
**2820 Cantrell Road**
**Little Rock, AR 72202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  9748

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $852.69 |

**Xtra Lease Inc**
**PO Box 219562**
**Kansas City, MO 64121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  0052

Basis for the claim:  **Business Debt-could be in the name of MP Productions, Inc., which has no assets and is not operational**

Is the claim subject to offset? ☑ No ☐ Yes

---

### Part 3:   List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

---

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
| --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $  46,791.20 |
| 5b. Total claims from Part 2 | 5b.  + | $  318,176.56 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $  364,967.76 |

**Fill in this information to identify the case:**

Debtor name   **MP Productions LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal  Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest     **Partially pre-paid contract for event that has not yet occured.**   State the term remaining   List the contract number of any government contract _____ | **ACN Travel LLC** **1000 Progress Place NE** **Ingram, TX 78025** |

**Fill in this information to identify the case:**

Debtor name **MP Productions LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **JMP Management Inc** | **6700 Allied Way** **Little Rock, AR 72209** | **United States Small Business** | ☑ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Jordan Mike Pope** | **8 Carraige Creek Drive** **Little Rock, AR 72211** | **United States Small Business** | ☑ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **MP Productions Inc** | **6700 Allied Way** **Little Rock, AR 72209** | **Amex** | ☐ D _____ ☑ E/F __3.4__ ☐ G _____ |
| 2.4 | **MP Productions Inc** | **6700 Allied Way** **Little Rock, AR 72207** | **5 Star Life Insurance Co** | ☐ D _____ ☑ E/F __3.1__ ☐ G _____ |
| 2.5 | **MP Productions Inc** | **6700 Allied Way** **Little Rock, AR 72209** | **Acadian Wood Products** | ☐ D _____ ☑ E/F __3.2__ ☐ G _____ |

Debtor  **MP Productions LLC**                                    Case number *(if known)* _____

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                    *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.6 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Atomic Rental Inc | ☐ D _____  ■ E/F **3.6**  ☐ G _____ |
| 2.7 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Avis Rent a Car System | ☐ D _____  ■ E/F **3.7**  ☐ G _____ |
| 2.8 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Bugman Inc | ☐ D _____  ■ E/F **3.8**  ☐ G _____ |
| 2.9 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Delta Dental | ☐ D _____  ■ E/F **3.11**  ☐ G _____ |
| 2.10 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Dept of Finance and Admin | ☐ D _____  ■ E/F **2.1**  ☐ G _____ |
| 2.11 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | East Bay Media | ☐ D _____  ■ E/F **3.12**  ☐ G _____ |
| 2.12 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Emerald Carpets | ☐ D _____  ■ E/F **3.13**  ☐ G _____ |
| 2.13 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | FedEx | ☐ D _____  ■ E/F **3.15**  ☐ G _____ |

Debtor **MP Productions LLC**                                        Case number *(if known)* _____

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 2.14 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72209 | Health Advantage |
| | | | ☐ D _____<br>■ E/F ___3.17___<br>☐ G _____ |
| 2.15 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72209 | IPFS Corporation |
| | | | ☐ D _____<br>■ E/F ___3.18___<br>☐ G _____ |
| 2.16 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72207 | Lift Truck Service Center Inc. |
| | | | ☐ D _____<br>■ E/F ___3.19___<br>☐ G _____ |
| 2.17 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72207 | Nationwide Video |
| | | | ☐ D _____<br>■ E/F ___3.23___<br>☐ G _____ |
| 2.18 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72209 | Nexair |
| | | | ☐ D _____<br>■ E/F ___3.24___<br>☐ G _____ |
| 2.19 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72209 | NuMSP LLC |
| | | | ☐ D _____<br>■ E/F ___3.25___<br>☐ G _____ |
| 2.20 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72209 | Penske Truck Leasing |
| | | | ☐ D _____<br>■ E/F ___3.26___<br>☐ G _____ |
| 2.21 | MP Productions Inc | 6700 Allied Way<br>Little Rock, AR 72209 | Rasco Winter And Associates |
| | | | ☐ D _____<br>■ E/F ___3.27___<br>☐ G _____ |

Debtor   **MP Productions LLC**                              Case number *(if known)*  _____

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                    *Column 2:* **Creditor**

| 2.22 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Rhino Staging | ☐ D _____ ■ E/F __3.29__ ☐ G _____ |
| 2.23 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Road Tour Inst Rentals | ☐ D _____ ■ E/F __3.30__ ☐ G _____ |
| 2.24 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Sage CRE Forms | ☐ D _____ ■ E/F __3.31__ ☐ G _____ |
| 2.25 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Stewart Clark Inc | ☐ D _____ ■ E/F __3.32__ ☐ G _____ |
| 2.26 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Accident Fund Insurance Compan | ☐ D _____ ■ E/F __3.3__ ☐ G _____ |
| 2.27 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Republic Services | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |
| 2.28 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | TDS IT LR LLC | ☐ D _____ ■ E/F __3.34__ ☐ G _____ |
| 2.29 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Summit Utilities Arkansas, Inc | ☐ D _____ ■ E/F __3.33__ ☐ G _____ |

Debtor   **MP Productions LLC** _____   Case number *(if known)* _____

---

■  **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.30 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Comcast Cable | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |
| 2.31 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72207 | Concentra | ☐ D _____ ■ E/F __3.10__ ☐ G _____ |
| 2.32 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Entergy | ☐ D _____ ■ E/F __3.14__ ☐ G _____ |
| 2.33 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Grainger Inc Dept. 805080306 | ☐ D _____ ■ E/F __3.16__ ☐ G _____ |
| 2.34 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Little Rock Stage Group | ☐ D _____ ■ E/F __3.21__ ☐ G _____ |
| 2.35 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Little Rock Chamber of Commerc | ☐ D _____ ■ E/F __3.20__ ☐ G _____ |
| 2.36 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | Triple S Alarm Company | ☐ D _____ ■ E/F __3.35__ ☐ G _____ |
| 2.37 | MP Productions Inc | 6700 Allied Way Little Rock, AR 72209 | McDaniel Wolff & Benca PLLC | ☐ D _____ ■ E/F __3.22__ ☐ G _____ |

Debtor   **MP Productions LLC**                                    Case number *(if known)*

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.38 | **MP Productions Inc** | 6700 Allied Way<br>Little Rock, AR 72209 | **Xtra Lease Inc** | ☐ D ____<br>■ E/F __3.36__<br>☐ G ____ |
|---|---|---|---|---|

| 2.39 | **MP Productions LLC** | 6700 Allied Way<br>Little Rock, AR 72209 | **First Horizon Bank** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |

| 2.40 | **MP Productions Inc** | 6700 Allied Way<br>Little Rock, AR 72209 | **ACN Travel LLC** | ☐ D ____<br>☐ E/F ____<br>■ G __2.1__ |

**Fill in this information to identify the case:**

Debtor name   **MP Productions LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$45,934.30** |
   | **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other  _____ | **$1,268,813.71** |
   | **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other  _____ | **$5,011,135.49** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Debtor   **MP Productions LLC**                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.   **See attached List** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See attached List** | **Various** | **$0.00** | |
| **Managing Member** | | | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Penske Truck Leasing**<br>**P.O. Box 802577**<br>**Chicago, IL 60680-2577** | | | **$0.00** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☑ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

Debtor    **MP Productions LLC**                                    Case number *(if known)*

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Keech Law Firm PA**<br>**POB 194**<br>**Amity, AR 71921** | | **May 16, 2024** | **$10,000.00** |
| | Email or website address<br>**kkeech@keechlawfirm.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Debtor   **MP Productions LLC** _____   Case number *(if known)* _____

---

**Part 7:**   **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:**   **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Any?** | EIN: |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor   **MP Productions LLC**                                        Case number *(if known)* _____

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

Debtor    **MP Productions LLC**                                      Case number *(if known)*

---

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.  **Any?** | | EIN: |
| | | **From-To** |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **J. Alan Abston<br>Rasco Winter Thomas Group<br>100 River Bluff Drive<br>Ste 200<br>Little Rock, AR 72202** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.   **Jordan Mike Pope<br>8 Carraige Creek Drive<br>Little Rock, AR 72211** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

   ☐ None

| Name and address |
|---|
| 26d.1.   **See Schedule D** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the<br>inventory | Date of inventory | The dollar amount and basis (cost, market,<br>or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

---

Debtor **MP Productions LLC**                                           Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-----------------------------------|----------------------|
| Jordan Mike Pope | 8 Carraige Creek Drive<br>Little Rock, AR 72211 | Member and Member | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|------------------------------|-----------------------------------------------------|-------|-------------------------------|
| 30.1. | **See SOFA 4** | | | |
|  | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|-------------------------------|---------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|-------------------------|----------------------------------------------------|

Debtor   **MP Productions LLC**                                      Case number *(if known)*

---

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 17, 2025**

**/s/ Jordan Mike Pope**                                    **Jordan Mike Pope**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**MP Productions, LLC**
**11/8/2024 - 1/9/2025**
**Payments**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/8/2024 | Chk | MG Trust Company | 224.00 |
| | Chk | MG Trust Company | 352.81 |
| | Chk | MG Trust Company | 206.48 |
| | Chk | MG Trust Company | 615.17 |
| 11/12/2024 | Wdl | Amex | 57.28 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| 11/13/2024 | Wdl | 941 we 11-6-24 | 3,686.11 |
| | Chk | Gilley;Brad | 1,346.09 |
| | Chk | Sean Graves | 6,123.06 |
| | Chk | Day One Productions | 4,400.00 |
| | Chk | Stark;Andrew | 2,575.00 |
| 11/15/2024 | Chk | Cash - Oaklawn Per Diem | 160.00 |
| | Wdl | 941 we 6-30-24 | 3,672.68 |
| | Chk | U.S. Treasury | 235.00 |
| | Chk | AT&T Mobility | 1,635.60 |
| 11/19/2024 | Wdl | Analysis Service Chg | 665.59 |
| | Chk | Sears Credit Cards | 1,500.00 |
| | Chk | U.S. Bank | 1,500.00 |
| | Chk | Arkansas Blue Medicare | 247.79 |
| | Chk | Capital One | 336.34 |
| | Chk | Chase Business Ink | 107.00 |
| | Chk | Culligan Softwater of North | 47.68 |
| 11/20/2024 | Chk | Gilley;Brad | 79.44 |
| | Chk | Stark;Andrew | 101.55 |
| | Chk | Lars Turpen | 24.00 |
| 11/22/2024 | Chk | 5 Star Life Insurance Company | 26.01 |
| | Chk | AT&T Mobility | 2,419.08 |
| | Chk | Comcast Cable | 1,283.11 |
| | Chk | Delta Dental | 500.93 |
| | Chk | IPFS Corporation | 7,049.95 |
| | Chk | Office Depot | 188.58 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| | Chk | U.S. Treasury | 534.54 |
| | Chk | FedEx | 37.36 |
| | Chk | FedEx | 136.76 |
| | Chk | FedEx | 37.07 |
| | Chk | FedEx | 46.33 |
| | Chk | MG Trust Company | 236.50 |
| | Chk | MG Trust Company | 240.10 |
| | Chk | MG Trust Company | 316.02 |
| | Chk | MG Trust Company | 313.11 |
| 11/25/2024 | Chk | Xtra Lease, Inc. | 500.00 |
| | Chk | Gilley;Brad | 78.36 |
| | Chk | Stark;Andrew | 49.80 |
| | Chk | Kathryn Kern, Inc. | 8,330.58 |
| | Chk | Stark;Andrew | 1,151.35 |
| | Chk | The Locker Room | 115.00 |
| 11/27/2024 | Wdl | 941 we 11-20-24 | 3,028.08 |
| 11/29/2024 | Chk | Henry;Barbara A | 460.75 |
| | Chk | Samuelson;Timothy A | 514.26 |
| 11/30/2024 | Wdl | 941 we 11-13-24 | 3,037.21 |
| 12/2/2024 | Chk | Cash - Oaklawn Per Diem | 160.00 |
| 12/3/2024 | Wdl | Merchant Fees | 347.86 |
| | Wdl | LR Athletic Club | 366.07 |
| | Chk | Office Depot | 290.10 |
| | Chk | Genworth Life & Annuity | 539.05 |
| 12/4/2024 | Wdl | 941 we 11-27-24 | 3,052.59 |
| | Chk | Sharkey;Christopher | 150.00 |
| | Chk | NuMSP, LLC | 1,393.63 |
| | Chk | Entergy | 850.43 |
| | Chk | Gilley;Brad | 1,078.58 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| | Chk | MG Trust Company | 833.20 |
| | Chk | Road Tour Inst. Rentals | 250.00 |
| | Chk | Utility Billing Services | 142.64 |

**MP Productions, LLC**

**11/8/2024 - 1/9/2025**

**Payments**

| Date | Type | Payee | Amount |
|---|---|---|---|
| 12/9/2024 | Wdl | Reliastr | 387.36 |
| | Wdl | 941 we 12-5-24 | 2,711.24 |
| | Chk | Sean Graves | 4,491.92 |
| | Chk | Stark;Andrew | 353.31 |
| | Chk | Arkansas Door Service, Inc. | 200.00 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| 12/12/2024 | Chk | Health Advantage | 3,399.74 |
| 12/13/2024 | Chk | Cash - Oaklawn Per Diem | 160.00 |
| 12/17/2024 | Chk | Office of Child Support Enfrcm | 90.00 |
| 12/17/2024 | Chk | Health Advantage | 3,635.87 |
| 12/18/2024 | Wdl | 941 we 12-11-24 | 3,111.47 |
| | Chk | Gilley;Brad | 238.25 |
| | Chk | Sean Graves | 6,875.09 |
| | Chk | Stark;Andrew | 1,428.20 |
| 12/19/2024 | Wdl | Analysis service chg | 652.17 |
| | Chk | Culligan Softwater of North | 33.56 |
| | Chk | The Locker Room | 115.00 |
| | Chk | Office Depot | 284.97 |
| | Chk | U.S. Bank | 1,500.00 |
| 12/20/2024 | Chk | Accident Fund | 1,791.80 |
| | Chk | Stewart Clark Inc | 315.00 |
| | Chk | 5 Star Life Insurance Company | 26.01 |
| | Chk | Republic Services #858 | 364.52 |
| | Chk | AT&T Mobility | 1,633.22 |
| | Chk | TDS IT LR LLC | 692.81 |
| | Chk | Comcast Cable | 1,283.05 |
| | Chk | Delta Dental | 1,246.92 |
| | Chk | Entergy | 712.56 |
| | Chk | IPFS Corporation | 6,708.52 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| | Chk | Price Law Firm | 150.00 |
| | Chk | Shell Oil Company | 69.66 |
| | Chk | Utility Billing Services | 152.03 |
| | Chk | Chase Business Ink | 1,500.00 |
| | Chk | Sears Credit Cards | 1,500.00 |
| 12/24/2024 | Chk | Sharkey;Christopher | 612.18 |
| | Chk | JSG Solutions, LLC | 3,322.78 |
| | Chk | Sylvester; Jason | 6,046.97 |
| 12/31/2024 | Wdl | Misc Bank Activity | 94.00 |
| 1/2/2025 | Wdl | Merchant Fees | 47.18 |
| | Chk | Sharkey;Christopher | 282.82 |
| | Chk | Day One Productions | 9,900.00 |
| | Chk | Cash - Oaklawn Per Diem | 320.00 |
| 1/3/2025 | Chk | Republic Services #858 | 730.93 |
| 1/6/2025 | Wdl | Reliastar | 387.36 |
| | Wdl | LR Athletic Club | 416.65 |
| | Chk | Cash - BTS, TruGreen Road Banks | 900.00 |
| | Chk | Lane Pope | 660.00 |
| | Chk | Chase Business Ink | 1,560.54 |
| | Chk | Xtra Lease, Inc. | 500.00 |
| 1/7/2025 | Chk | AT&T Mobility | 3,335.59 |
| | Chk | Wooley Auctioneers Inc. | 1,000.00 |
| | Chk | Office of Child Support Enfrcm | 90.00 |
| 1/8/2025 | Chk | Stark;Andrew | 1,400.00 |
| | Chk | Lars Turpen | 1,997.05 |
| | Chk | Brad Anderson | 480.00 |
| | Chk | Bland;Merrick Paul | 480.00 |
| | Chk | Harmon;Katharine | 480.00 |
| | Chk | Haynes;Lawrence | 480.00 |
| | Chk | Melcher, John Gary | 480.00 |
| | Chk | Rohlman;Steve | 480.00 |
| | Chk | Timothy Samuelson | 480.00 |
| 1/8/2025 | Chk | Scott Thompson | 480.00 |
| | Chk | Lars Turpen | 480.00 |
| | | Totals | 156,261.96 |

Payments made to Mike Pope/JMP Farms, LLC

| Date | Type | Payee | Amount |
|---|---|---|---|
| 12/12/2024 | Wdl | JMP Farms | 100.00 |
| 12/27/2024 | Wdl | JMP Farms | 1,000.00 |
| | | Totals | 1,100.00 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Arkansas

In re   **MP Productions LLC**                                   Case No.

Debtor(s)                                   Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept .................................................  $   **Per Engagement**

    Prior to the filing of this statement I have received ...................................  $   **Per App to Employ**

    Balance Due ......................................................................................  $       Per Court Order

2.  The source of the compensation paid to me was:

    ☑ Debtor       ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☑ Debtor       ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
        reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
        522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
        any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

1/16/2025                                               /s/ Kevin P. Keech
*Date*                                                  **Kevin P. Keech 98147**
                                                        *Signature of Attorney*
                                                        **Keech Law Firm, PA**
                                                        **POB 194**
                                                        **Amity, AR 71921**
                                                        **501 221 3200  Fax: 501 221 3201**
                                                        **kkeech@keechlawfirm.com**
                                                        *Name of law firm*

# United States Bankruptcy Court
## Eastern District of Arkansas

In re   **MP Productions LLC**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **January 17, 2025**

Signature   **/s/ Jordan Mike Pope**

**Jordan Mike Pope**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**Eastern District of Arkansas**

In re __MP Productions LLC_____   Case No. _____

Debtor(s)                                        Chapter __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __January 17, 2025_____        __/s/ Jordan Mike Pope_____
                                         **Jordan Mike Pope**/President
                                         Signer/Title

.

5 Star Life Insurance Co
PO Box 207976
Dallas, TX 75320


Acadian Wood Products
PO Box 150793
Ogden, UT 84415


Accident Fund Insurance Compan
PO Box 734928
Chicago, IL 60673


ACN Travel LLC
1000 Progress Place NE
Ingram, TX 78025


Amex
P.O. Box 981537
El Paso, TX 79998


Archive Supplies Inc
8925 Sterling St Ste 150
Irving, TX 75063


Atomic Rental Inc
10 Wynfield Dr
Lititz, PA 17543


Avis Rent a Car System
PO Box 62800
Virginia Beach, VA 23462


Bugman Inc
PO Box 1700
Little Rock, AR 72203


Comcast Cable
PO Box 71211
Charlotte, NC 28272


Concentra
PO Box 75388
Oklahoma City, OK 73147

Delta Dental
PO Box 1157
Lowell, AR 72745

Dept of Finance and Admin
PO Box 9941
Little Rock, AR 72203

East Bay Media
PO Box 1132
Hampstead, NC 28443

Emerald Carpets
PO Box 1625
Dalton, GA 30722

Entergy
P.O. Box 8101
Baton Rouge, LA 70891-8101

FedEx
PO Box 660481
Dalton, GA 30722

First Horizon Bank
5800 R St
Little Rock, AR 72207

Grainger Inc Dept. 805080306
PO Box 419267
Kansas City, MO 64141

Health Advantage
PO Box 3592
Little Rock, AR 72203

IPFS Corporation
P.O. Box 730223
Dallas, TX 75373

JMP Management Inc
6700 Allied Way
Little Rock, AR 72209

Jordan Mike Pope
8 Carraige Creek Drive
Little Rock, AR 72211


Lift Truck Service Center Inc.
12829 Interstate 30
Little Rock, AR 72209


Little Rock Chamber of Commerc
One Chamber Plaza
Little Rock, AR 72201


Little Rock Stage Group
PO Box 848
Mabelvale, AR 72103


McDaniel Wolff & Benca PLLC
1307 W 4th St
Little Rock, AR 72202


MP Productions Inc
6700 Allied Way
Little Rock, AR 72209


MP Productions Inc
6700 Allied Way
Little Rock, AR 72207


MP Productions LLC
6700 Allied Way
Little Rock, AR 72209


Nationwide Video
28455 Automation Blvd
Wixom, MI 48393


Nexair
P.O. Box 125
Memphis, TN 38101-0125


NuMSP LLC
PO Box 9022
Fargo, ND 58106

Penske Truck Leasing
P.O. Box 802577
Chicago, IL 60680-2577


Pulaski County Treasurer
P.O. Box 430
Little Rock, AR 72203


Rasco Winter And Associates
100 River Bluff Dr
Ste 200
Little Rock, AR 72202


Republic Services
PO Box 677156
Dallas, TX 75267


Rhino Staging
PO Box 1678
Tempe, AZ 85280


Road Tour Inst Rentals
6700 Allied Way
Little Rock, AR 72207


Sage CRE Forms
PO Box 230578
Portland, OR 97281


Stewart Clark Inc
PO Box 55267
Little Rock, AR 72215


Summit Utilities Arkansas, Inc
PO Box 676344
Dallas, TX 75267


TDS IT LR LLC
PO Box 790448
Saint Louis, MO 63179


Triple S Alarm Company
2820 Cantrell Road
Little Rock, AR 72202

```
United States Attorney
425 West Capitol, Suite 500
Little Rock, AR 72201


United States Attorney General
Robert F. Kennedy Building
950 Pennsylvania Avenue
Suite 5137
Washington, DC 20530


United States Small Business
Administration
c/o Isabel Guzman
409 Third St SW
Washington, DC 20416


Xtra Lease
6119 Scott Hamilton Drive
Little Rock, AR 72209


Xtra Lease Inc
PO Box 219562
Kansas City, MO 64121
```

# United States Bankruptcy Court
### Eastern District of Arkansas

In re  **MP Productions LLC** _____

Debtor(s)

Case No. _____

Chapter  **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **MP Productions LLC**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 17, 2025** _____

Date

**/s/ Kevin P. Keech** _____

**Kevin P. Keech 98147**

Signature of Attorney or Litigant

Counsel for  **MP Productions LLC** _____

**Keech Law Firm, PA**
**POB 194**
**Amity, AR 71921**
**501 221 3200 Fax:501 221 3201**
**kkeech@keechlawfirm.com**